UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re  Penny Ann Bradley

Debtor

Case No. 18-10122-jlg

Reporting Period:    19-Jun

Social Security #        4106
(last 4 digits only)

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the
month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the
end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
|   Copies of bank statements | | | |
| Disbursement Journal | MOR-2 (INDV) | | |
| Balance Sheet | MOR-3 (INDV) | | |
|   Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | | |
| Debtor Questionnaire | MOR-6 (INDV) | | |

I declare under penalty of perjury *(28 U.S.C. Section 1746)* that the documents attached to this report are true and
correct to the best of my knowledge and belief.

Signature of Debtor

Date  8/13/19

Signature of Joint Debtor

Date

| In re Penny Ann Bradley | Case No. | 18-10122-jlg |
|---|---|---|
| Debtor | Reporting Period: | 19-Jun |

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | Current Month Actual | Current Month Actual #2697 | Cumulative Filing to Date Actual |
|---|---|---|---|
| **Cash - Beginning of Month** | 805 | 19,776 | 73,640 |
| **RECEIPTS** |  |  | - |
| Wages (Net) |  |  | - |
| **Interest and Dividend Income** |  |  | - |
| Alimony and Child Support | - |  | - |
| Social Security and Pension Income |  |  | - |
| Sale of Assets |  |  | - |
| Other Income *(attach schedule)* | 1,000 | 80,000 | 328,581 |
| **Total Receipts** | 1,000 | 80,000 | 328,581 |
| **DISBURSEMENTS** |  |  |  |
| **ORDINARY ITEMS:** |  |  |  |
| Mortgage Payment(s) |  |  | - |
| Rental Payment(s) |  |  | - |
| **Other Secured Note Payments** |  |  | - |
| Utilities | 74 | 266 | 7,886 |
| Insurance | - | 1,434 | 2,067 |
| Auto Expense | - | - | 1,454 |
| Lease Payments |  |  | - |
| IRA Contributions |  |  | - |
| Repairs and Maintenance | - |  | 1,512 |
| Medical Expenses | - |  | 23,768 |
| Food, Clothing, Hygiene | 503 | 4,395 | 30,121 |
| Charitable Contributions | - |  | 273 |
| Alimony and Child Support Payments | - |  | - |
| Taxes - Real Estate | - |  | 43,172 |
| Taxes - Personal Property |  |  | - |
| Taxes - Other *(attach schedule)* |  |  | - |
| Travel and Entertainment | - | 3,824 | 5,549 |
| Gifts | - |  | (619) |
| Other *(attach schedule)* | 144 | 54,360 | 201,168 |
| **Total Ordinary Disbursements** | 720 | 64,280 | 316,349 |
| **REORGANIZATION ITEMS:** |  |  |  |
| Professional Fees | - |  | - |
| U. S. Trustee Fees |  |  | - |
| Other Reorganization Expenses *(attach schedule)* |  |  | - |
| **Total Reorganization Items** | - |  | - |
| **Total Disbursements** *(Ordinary + Reorganization)* | 720 | 64,280 | 316,349 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | 280 | 15,720 | 12,232 |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 1,085 | 35,496 | 85,872 |

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Current Month Acct #2697 | Cumulative Filing to Date Actual |
|---|---|---|---|
| **Other Income** |  |  |  |
| Due to David Bradley | - |  | 176,300 |
| Miscellaneous | - |  | 105 |

| In re Penny Ann Bradley | Case No. | | 18-10122-jlg |
|---|---|---|---|
| **Debtor** | **Reporting Period:** | | 19-Jun |
| Due to Bistro | - | 80,000 | 90,841 |
| Due to PBOR | 1,000 | | 37,000 |
| Due from Sixpense Dev | - | | 2,000 |
| Due from 530 EPA | - | | - |
| **Total** | 1,000 | 80,000 | 306,246 |
| **Other Taxes** | | | |
| | | | |
| | | | |
| **Other Ordinary Disbursements** | | | |
| Dues & Subscriptions | 34 | | 4,688 |
| Advertising & Marketing | - | | 261 |
| Interest Expense | - | | 713 |
| Bank Fees | - | 1,667 | 1,741 |
| Office Supplies & Software | - | | 191 |
| Postage & Delivery | - | | 234 |
| Due from 46 E. 82nd St. | - | | 13,345 |
| Due from Jack Bradley | 110 | | 1,835 |
| Due to PBOR | - | | 100,500 |
| Due to Bistro | | | 20,000 |
| Due from 530 EPA | - | 5,152 | 5,252 |
| Due to Amex 2 | - | 47,541 | 47,541 |
| Withdrawal | - | - | 624 |
| **Total** | 144 | 54,360 | 196,926 |
| **Other Reorganization Expenses** | | | |
| | | | |
| | | | |
| | | | |

**THE FOLLOWING SECTION MUST BE COMPLETED**
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| **TOTAL DISBURSEMENTS** | | 720 |
|---|---|---|
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 720 |

In re Penny Ann Bradley

**Debtor**

Case No. 18-10122-jlg

**Reporting Period:** 19-Jun

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

|  | Operating #0165 | DIP Acct #2697 |  |  |
|---|---|---|---|---|
| **BALANCE PER BOOKS** |  |  |  |  |
|  |  |  |  |  |
| BANK BALANCE |  |  |  |  |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* |  |  |  |  |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : |  |  |  |  |
| OTHER *(ATTACH EXPLANATION)* |  |  |  |  |
|  |  |  |  |  |
| **ADJUSTED BANK BALANCE \*** |  |  |  |  |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**OTHER**

_____

_____

_____

_____

In re Penny Ann Bradley                                    Case No. 18-10122-jlg
　　　Debtor                                           Reporting Period:          19-Jun

## DISBURSEMENT JOURNAL

### CASH DISBURSEMENTS

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
|  | See Attached Transaction Details |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | Total Cash Disbursements |  | 720 |

### BANK ACCOUNT DISBURSEMENTS

| Date | Payee | Purpose | Amount | Check # |
|------|-------|---------|--------|---------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | Total Bank Account Disbursements |  |  |  |

| Total Disbursements for the Month | 720 |
|-----------------------------------|-----|

In re Penny Ann Bradley                                        Case No. 18-10122-jlg
          Debtor                              Reporting Period:        19-Jun

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| SCHEDULE A REAL PROPERTY | | |
| Primary Residence | | |
| | | |
| | | |
| | | |
| Other Property (attach schedule) | 2,115,000 | 2,115,000 |
| TOTAL REAL PROPERTY ASSETS | 2,115,000 | 2,115,000 |
| | | |
| SCHEDULE B PERSONAL PROPERTY | | |
| Cash on Hand | 1,000 | 1,000 |
| Bank Accounts | 36,581 | 10,000 |
| Security Deposits | | |
| Household Goods & Furnishings | 10,000 | 10,000 |
| Books, Pictures, Art | | |
| Wearing Apparel | 1,000 | 1,000 |
| Furs and Jewelry | 7,000 | 7,000 |
| Firearms & Sports Equipment | | |
| Insurance Policies | | |
| Annuities | | |
| Education IRAs | | |
| Retirement & Profit Sharing | | |
| Stocks | 249,900 | 249,900 |
| Partnerships & Joint Ventures | 2,000,000 | 2,000,000 |
| Government & Corporate Bonds | | |
| Accounts Receivable | | |
| Alimony, maintenance, support or property settlements | | |
| Other Liquidated Debts | | |
| Equitable Interests in Schedule A property | | |
| Contingent Interests | | |
| Other Claims | | |
| Patents & Copyrights | | |
| Licenses & Franchises | | |
| Customer Lists | | |
| Autos, Trucks & Other Vehicles | | |
| Boats & Motors | | |
| Aircraft | | |
| Office Equipment | | |
| Machinery, supplies, equipment used for business | | |
| Inventory | | |
| Animals | | |
| Crops | | |
| Farming Equipment | | |
| Farm Supplies | | |
| Other Personal Property (attach schedule) | | |
| TOTAL PERSONAL PROPERTY | 2,305,481 | 2,278,900 |
| TOTAL ASSETS | 4,420,481 | 4,393,900 |

In re Penny Ann Bradley _____     Case No. 18-10122-jlg
    Debtor     Reporting Period: _____19-Jun_____

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Federal Income Taxes (not deducted from wages) | | |
| FICA/Medicare (not deducted from wages) | | |
| State Taxes (not deducted from wages) | | |
| Real Estate Taxes | | |
| Other Taxes *(attach schedule)* | | |
| TOTAL TAXES | | |
| Professional Fees | | |
| Other Post-petition Liabilities *(list creditors)* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL POST-PETITION LIABILITIES | | |

| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
|---|---|---|
| Secured Debt | 1,625,000 | 1,625,000 |
| Priority Debt | 10,000.00 | 10,000.00 |
| Unsecured Debt | 419,000 | 419,000 |
| TOTAL PRE-PETITION LIABILITIES | 2,054,000 | 2,054,000 |
| TOTAL LIABILITIES | 2,054,000 | 2,054,000 |

In re Penny Ann Bradley
**Debtor**

Case No. 18-10122-jlg
Reporting Period:   19-Jun

## SUMMARY OF UNPAID POST-PETITION DEBTS

|  | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
|  |  | 0-30 | 31-60 | 61-90 | Over 91 |  |
| Mortgage |  |  |  |  |  |  |
| Rent |  |  |  |  |  |  |
| Secured Debt/Adequate Protection Payments |  |  |  |  |  |  |
| Professional Fees |  |  |  |  |  |  |
| Other Post-Petition debt *(list creditor)* |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **Total Post-petition Debts** | N/A |  |  |  |  |  |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re Penny Ann Bradley                    Case No. 18-10122-jlg
    Debtor                         Reporting Period:    19-Jun

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

## INSTALLMENT PAYMENTS

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re Penny Ann Bradley

Debtor

Case No.  18-10122-jlg

Reporting Peri  19-Jun

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 2 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | X | |
| 3 | Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 4 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 5 | Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 6 | Are any post petition State or Federal income taxes past due? | X | |
| 7 | Are any post petition real estate taxes past due? | | X |
| 8 | Are any other post petition taxes past due? | | X |
| 9 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 10 | Are any amounts owed to post petition creditors delinquent? | X | |
| 11 | Have any post petition loans been received by the Debtor from any party? | X | |
| 12 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 13 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |

**CHASE PRIVATE CLIENT**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019

Account Number:                    0165



00219912 DRE 802 142 18019 NNNNNNNNNNN T 1 000000000 69 0000
PENNY BRADLEY
40 E 78TH ST APT 11F
NEW YORK NY 10075-1830

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-994-5626** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

## We're eliminating our Chase Private Client Savings ℠ Monthly Service Fee

Great news! Starting June 9, we are eliminating the Monthly Service Fee on Chase Private Client Savings accounts.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Private Client Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$804.38** |
| Deposits and Additions | 1,656.33 |
| ATM & Debit Card Withdrawals | -1,116.55 |
| Electronic Withdrawals | -260.17 |
| **Ending Balance** | **$1,083.99** |
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.02 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| | **Beginning Balance** | | | **$804.38** |
| 06/03 | Card Purchase | 06/01 SeamIssilriccio Seamless.Com NY Card 8445 | -17.96 | 786.42 |
| 06/04 | Card Purchase 8445 | 06/03 SeamIsspurepoke Seamless.Com NY Card | -26.29 | 760.13 |
| 06/04 | Card Purchase Card 8445 | 06/03 Postmates 4B35D Shake 800-8826106 CA | -46.47 | 713.66 |
| 06/04 | Card Purchase Card 8445 | 06/03 Postmates 4B35D Shake 800-8826106 CA | -35.98 | 677.68 |
| 06/04 | Card Purchase | 06/03 SeamIssasian83 Seamless.Com NY Card 8445 | -32.03 | 645.65 |
| 06/04 | Card Purchase Card 8445 | 06/04 SeamIsseastsidegrocer Seamless.Com NY | -15.91 | 629.74 |
| 06/04 | Paypal          Inst Xfer  Itunesappst      Web ID: Paypalsi77 | | -32.65 | 597.09 |
| 06/04 | Recurring Card Purchase 06/03 Experian* Credit Repor 479-3436237 CA Card 8445 | | -27.21 | 569.88 |
| 06/05 | Card Purchase | 06/04 SeamIsspitagrill Seamless.Com NY Card 8445 | -24.48 | 545.40 |
| 06/06 | Google          Apps_Comme US001Gxrn5       Web ID: F770493581 | | -6.53 | 538.87 |

**CHASE PRIVATE CLIENT**

June 01, 2019 through June 28, 2019

Account Number: ▮▮▮▮▮0165

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 06/07 | Card Purchase 06/06 Seamlsspurepoke Seamless.Com NY Card 8445 | | -22.69 | 516.18 |
| 06/07 | Card Purchase 06/07 Seamlsslukesbargrill Seamless.Com NY Card 8445 | | -53.71 | 462.47 |
| 06/10 | Card Purchase 06/09 Postmates 4B35D Shake 800-8826106 CA Card 8445 | | -32.10 | 430.37 |
| 06/10 | Card Purchase 06/10 Postmates 4B35D Chipot 800-8826106 CA Card 8445 | | -25.28 | 405.09 |
| 06/10 | Paypal Inst Xfer Wsj Barron Web ID: Paypalsi77 | | -38.99 | 366.10 |
| 06/10 | Paypal Inst Xfer Adobe Inc Web ID: Paypalsi77 | | -29.99 | 336.11 |
| 06/11 | Paypal Inst Xfer Itunesappst Web ID: Paypalsi77 | | -9.99 | 326.12 |
| 06/14 | Online Transfer From Chk ...6922 Transaction#: 8330818852 | | 1,000.00 | 1,326.12 |
| 06/14 | Card Purchase 06/13 Delta Air 00623751768 Delta.Com CA Card 8445 | | -586.33 | 739.79 |
| 06/14 | Paypal Inst Xfer Itunesappst Web ID: Paypalsi77 | | -9.99 | 729.80 |
| 06/17 | Card Purchase Return 06/13 Delta Air 00623751768 Delta.Com CA Card 8445 | | 586.33 | 1,316.13 |
| 06/17 | Card Purchase 06/14 Postmates 4B35D Seraph 800-8826106 CA Card 8445 | | -127.19 | 1,188.94 |
| 06/17 | Card Purchase 06/15 Seamlsseastsidegrocer Seamless.Com NY Card 8445 | | -16.63 | 1,172.31 |
| 06/18 | Card Purchase 06/17 Seamlsspurepoke Seamless.Com NY Card 8445 | | -26.29 | 1,146.02 |
| 06/20 | Quickpay With Zelle Payment From Jack William Bradley 8349316272 | | 69.99 | 1,216.01 |
| 06/24 | Con Ed of NY Intell Ck PPD ID: 2462467002 | | -73.69 | 1,142.32 |
| 06/24 | Paypal Inst Xfer Adobe Inc Web ID: Paypalsi77 | | -27.21 | 1,115.11 |
| 06/24 | Paypal Inst Xfer Domainnames Web ID: Paypalsi77 | | -16.99 | 1,098.12 |
| 06/24 | Paypal Inst Xfer Itunesappst Web ID: Paypalsi77 | | -14.14 | 1,083.98 |
| 06/28 | Interest Payment | | 0.01 | 1,083.99 |
| | **Ending Balance** | | | **$1,083.99** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122  SDNY
40 E 78TH ST APT 11F
NEW YORK NY 10075-1830

Page:                                    1 of 3
Statement  Period;      May 18 2019-Jun   17 2019
Cust Ref #:              4366642697-039-T-###
Primary Account #:                        2697

Chapter    11  Checking
PENNY BRADLEY
DIP CASE 18-10122 SDNY

Account    # 436-6642697

## ACCOUNT  SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning    Balance | 131.96 | Average    Collected    Balance | 15,544.97 |
| Deposits | 80,000.00 | Interest    Earned    This  Period | 0.43 |
| Electronic    Deposits | 20,000.00 | Interest    Paid  Year-to-Date | 0.57 |
| Other   Credits | 0.43 | Annual    Percentage    Yield  Earned | 0.03% |
| | | Days  in Period | 31 |
| Checks    Paid | 1,313.15 | | |
| Electronic    Payments | 8,253.17 | | |
| Ending    Balance | 90,566.07 | | |

## DAILY ACCOUNT  ACTIVITY

Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | DEPOSIT | 80,000.00 |
| | Subtotal: | 80,000.00 |

Electronic    Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | ATM  CHECK   DEPOSIT,    *****30045041142<br>AUT 052019  ATM CHECK  DEPOSI<br>1470  SECOND  AVENUE       NEW YORK    * NY | 20,000.00 |
| | Subtotal: | 20,000.00 |

Other    Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | INTEREST    PAID | 0.43 |
| | Subtotal: | 0.43 |

Checks    Paid    No. Checks: 4        *Indicatesbreak in serial sequence or check processed electronicallyand listed under ElectronicPayments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/20 | 127 | 19.97 | 06/13 | 129 | 321.18. |
| 06/03 | 128 | 180.00 | 06/13 | 130 | 792.00 |
| | | | | Subtotal: | 1,313.15 |

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

1. Your ending balance shown on this statement is:

❶ Ending Balance        90,566.07

fi Subtract any services charges shown on this statement.

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

❷ Total Deposits    +

fi Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi Add any interest earned if you have an interest-bearing account.

3. Subtotal by adding lines 1 and 2

❸ Sub-Total

fi Add any automatic deposit or overdraft line of credit.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

❹ Total Withdrawals

fi Review all withdrawals shown on this statement and check them off in your account register.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❺ Adjusted Balance

fi Follow instructions 2-5 to verify your ending account balance.

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi Your name and account number.
fi A description of the error or transaction you are unsure about.
fi The dollar amount and date of the suspected error.

When making verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total Interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O.Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

fi Your name and account number.
fi The dollar amount of the suspected error.
fi Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question you cannot report your as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft section account (the term "ODP" or "ODP refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balances calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance of on the day after advances have been added and payment or credits have been subtracted. Used or minus any other adjustment that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustment are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122   SDNY

| | | |
|---|---|---|
| Page: | | 3 of 5 |
| Statement   Period: | May 18 2019-Jun | 17 2019 |
| Cust Ref #: | 4366642697-039-T-### | |
| Primary   Account   #: | | 2697 |

---

## DAILY ACCOUNT ACTIVITY

Electronic   Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 051719   VISA DDA PUR<br>TAXI SVC 41 25 36TH ST   LONG IS CITY * NY | 27.96 |
| 05/20 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 051719   VISA DDA PUR<br>BUTTERFIELD MARKET   NEW YORK   * NY | 31.43 |
| 05/20 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 051819   VISA DDA PUR<br>TST JAMBA JUICE 1542   NEW YORK   * NY | 8.86 |
| 05/20 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 051819   VISA DDA PUR<br>STARBUCKS STORE 55085   NEW YORK   * NY | 4.24 |
| 05/20 | DEBIT POS, *****30045041142,   AUT 051819   DDA PURCHASE<br>SEPTA 30TH ST STATION   PHILADELPHIA   * PA | 8.50 |
| 05/20 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 051919   VISA DDA PUR<br>TST CHOPT CREATIVE SALA   NEW YORK   * NY | 14.99 |
| 05/22 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 052019   VISA DDA PUR<br>PICK A BAGEL ON SECOND   NEW YORK   * NY | 3.90 |
| 05/24 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 052219   VISA DDA PUR<br>PRET A MANGER 0101   NEW YORK   * NY | 7.43 |
| 05/24 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 052319   VISA DDA PUR<br>TST CHOPT CREATIVE SALA   NEW YORK   * NY | 4.68 |
| 05/30 | NONTD ATM DEBIT, *****30045041142,   AUT 053019   DDA WITHDRAW<br>12 E 86TH ST   NEW YORK   * NY | 203.00 |
| 05/31 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 053019   VISA DDA PUR<br>NYCTAXI4Y40   LONG ISLAND C * NY | 20.80 |
| 06/03 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060119   VISA DDA PUR<br>CITYROW UES   NEW YORK CITY * NY | 3.27 |
| 06/03 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060119   VISA DDA PUR<br>BUTTERFIELD MARKET   NEW YORK   * NY | 63.45 |
| 06/03 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060119   VISA DDA PUR<br>SANT AMBROEUS MADISON AV   NEW YORK   * NY | 10.00 |
| 06/03 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060219   VISA DDA PUR<br>AMAZON COM M655K43NJ   AMZN COM BILL * WA | 14.57 |
| 06/03 | ACH DEBIT, CON ED OF NY INTELL CK ****33042000158 | 86.46 |
| 06/03 | NONTD ATM DEBIT, *****30045041142,   AUT 060319   DDA WITHDRAW<br>12 E 86TH ST   NEW YORK   * NY | 203.00 |
| 06/04 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060219   VISA DDA PUR<br>DELTA AIR 006217286326   DALLAS   * TX | 1,392.23 |
| 06/04 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060219   VISA DDA PUR<br>DELTA AIR 006217289302   ATLANTA   * GA | 98.40 |
| 06/04 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060219   VISA DDA PUR<br>UNITED   016151164513   800 932 2732 * TX | 200.00 |
| 06/04 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060219   VISA DDA PUR<br>UNITED   016245619859   800 932 2732 * TX | 265.30 |
| 06/04 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060419   VISA DDA PUR<br>UNITED   016151164513   800 932 2732 * TX | 200.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122   SDNY

| Page: | | 4 of 5 |
|---|---|---|
| Statement   Period: | May 18 2019-Jun | 17 2019 |
| Cust Ref #: | 4366642697 039 T #/# | |
| Primary Account #: | | 2697 |

---

## DAILY ACCOUNT ACTIVITY

| Electronic   Payments   (continued)<br>POSTING DATE   DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|
| 06/04 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060419   VISA DDA PUR<br>UNITED   016245619859   800 932 2732   * TX | | | 265.30 |
| 06/05 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060319   VISA DDA PUR<br>CITYROW UES   646 4845508   * NY | | | 3.27 |
| 06/06 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060519   VISA DDA PUR<br>BUTTERFIELD MARKET   NEW YORK   * NY | | | 81.55 |
| 06/06 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060519   VISA DDA PUR<br>AMAZON COM M63386E11   AMZ AMZN COM BILL * WA | | | 43.06 |
| 06/07 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060519   VISA DDA PUR<br>TAXI SVC LONG ISALND C   ASTORIA   * NY | | | 9.36 |
| 06/10 | NONTD ATM DEBIT, *****30045041142,   AUT 060819   DDA WITHDRAW<br>AMTRAK NY PENN ST1   NY   * NY | | | 503.50 |
| 06/10 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060919   VISA DDA PUR<br>FDH FRESH DIRECT   866 283 7374   * NY | | | 316.85 |
| 06/10 | DEBIT CARD PURCHASE,   *****30045041143,   AUT 060819   VISA DDA PUR<br>AMZ SOL ANGELES   323 463 7600   * CA | | | 73.00 |
| 06/10 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060919   VISA DDA PUR<br>AMZN MKTP US M65414XV1   A AMZN COM BILL * WA | | | 60.92 |
| 06/10 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060219   VISA DDA PUR<br>AMZN MKTP US M60Z39GM1   AMZN COM BILL * WA | | | 42.59 |
| 06/10 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060719   VISA DDA PUR<br>AMAZON COM M67DA5AM2   AMZ AMZN COM BILL * WA | | | 33.00 |
| 06/11 | NONTD ATM DEBIT, *****30045041142,   AUT 061119   DDA WITHDRAW<br>1025 MADISON AVE   NEW YORK   * NY | | | 503.00 |
| 06/11 | TD ATM DEBIT, *****30045041142,   AUT 061119   DDA WITHDRAW<br>1240 1ST AVE   NEW YORK   * NY | | | 200.00 |
| 06/11 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 061019   VISA DDA PUR<br>AMZN MKTP UK M69PV5ZX4   AMAZON CO UK * WA | | | 197.96 |
| 06/11 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 061019   VISA DDA PUR<br>AMAZON COM M61KV6PJ2   AMZ AMZN COM BILL * WA | | | 14.57 |
| 06/11 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 061019   VISA DDA PUR<br>MAISON KAYSER 6   NEW YORK   * NY | | | 13.34 |
| 06/12 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 060819   VISA DDA PUR<br>FDH FRESH DIRECT   866 283 7374   * NY | | | 268.09 |
| 06/12 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 061019   VISA DDA PUR<br>AMAZON COM M650P4G72   AMZ AMZN COM BILL * WA | | | 65.31 |
| 06/13 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 061119   VISA DDA PUR<br>BUTTERFIELD MARKET   NEW YORK   * NY | | | 111.37 |
| 06/14 | ELECTRONIC   CK PMT-ARC,   AMERICAN EXPRESS   ARC PYMT 0099 | | | 1,667.40 |
| 06/14 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 061219   VISA DDA PUR<br>CITYROW UES   646 4845508   * NY | | | 3.27 |
| 06/17 | TD ATM DEBIT, *****30045041142,   AUT 061519   DDA WITHDRAW<br>1470 SECOND AVENUE   NEW YORK   * NY | | | 500.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PENNY  BRADLEY
DIP CASE 18-10122    SDNY

Page:                                                      5 of 5
Statement    Period:       May 18 2019-Jun    17 2019
Cust  Ref #:                 4366642697-039-T-###
Primary  Account  #:                              2697

---

## DAILY  ACCOUNT  ACTIVITY

Electronic      Payments      (continued)
POSTING DATE        DESCRIPTION                                                                AMOUNT

| 06/17 | DEBIT CARD PURCHASE, D AGOSTINO 13 | *****30045041142, NEW YORK  * NY | AUT 061619 | VISA DDA PUR | 211.67 |
| 06/17 | ELECTRONIC PMT-WEB, | COLUMBIA  GAS PA SERV PYMT *****85960010005 | | | 151.79 |
| 06/17 | DEBIT CARD PURCHASE, TAXI SVC LONG ISLAND C | *****30045041142, LONG ISLAND C * NY | AUT 061519 | VISA DDA PUR | 28.56 |
| 06/17 | DEBIT CARD PURCHASE, SQ BUTTERFIELD EXP | *****30045041142, NEW YORK  * NY | AUT 061519 | VISA DDA PUR | 11.97 |

Subtotal:       8,253.17

---

## DAILY  BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 05/17 | 131.96 | 06/06 | 16,666.77 |
| 05/20 | 20,016.01 | 06/07 | 16,657.41 |
| 05/22 | 20,012.11 | 06/10 | 15,627.55 |
| 05/24 | 20,000.00 | 06/11 | 14,698.68 |
| 05/30 | 19,797.00 | 06/12 | 14,365.28 |
| 05/31 | 19,776.20 | 06/13 | 13,140.73 |
| 06/03 | 19,215.45 | 06/14 | 11,470.06 |
| 06/04 | 16,794.22 | 06/17 | 90,366.07 |
| 06/05 | 16,791.38 | | |

---



America's Most Convenient Bank®                T        STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122  SDNY
40 E 78TH ST APT 11F
NEW YORK NY 10075-1830

Page:                                              1 of 6
Statement  Period        Jun 18 2019-Jul  17 2019
Cust Ref #:              4366642697-039-T-###
Primary Account #:                          2697

Chapter     11  Checking
PENNY BRADLEY                                                              Account          2697
DIP CASE 18-10122 SDNY

## ACCOUNT  SUMMARY

| Beginning Balance | 90,566.07 | Average Collected Balance | 44,400.90 |
|---|---|---|---|
| Electronic Deposits | 400.00 | Interest Earned This Period | 0.00 |
| Other Credits | 6.50 | Interest Paid Year-to-Date | 0.57 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 7,250.14 | Days in Period | 30 |
| Electronic Payments | 55,329.82 | | |
| Ending Balance | 28,392.61 | | |

## DAILY ACCOUNT  ACTIVITY

### Electronic  Deposits

| POSTING DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/19 | DEBIT CARD CREDIT, *****30045041142, UNITED 016151164513    800 932 2732 | AUT 061919 * TX | VISA DDA REF | | 200.00 |
| 06/19 | DEBIT CARD CREDIT, *****30045041142, UNITED 016151164513    800 932 2732 | AUT 061919 * TX | VISA DDA REF | | 200.00 |
| | | | | Subtotal: | 400.00 |

### Other  Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | FREE  ATM REBATE | 6.50 |
| | Subtotal: | 6.50 |

### Checks  Paid      No. Checks: 4

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO | AMOUNT | DATE | SERIAL NO | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | 134 | 0.83 | 06/26 | 136 | 321.18 |
| 06/24 | 135 | 5,000.00 | 06/27 | 137 | 1,928.13 |
| | | | | Subtotal: | 7,250.14 |

### Electronic  Payments

| POSTING DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/18 | DEBIT CARD PURCHASE, *****30045041142, FDH FRESH DIRECT    866 283 7374 * NY | AUT 061719 | VISA DDA PUR | | 43.06 |
| 06/19 | DEBIT CARD PURCHASE, *****30045041142, LOVES COUNTRY 00003582    HAMBURG | AUT 061719 * PA | VISA DDA PUR | | 42.74 |
| 06/20 | NONTD ATM DEBIT, *****30045041142, SMOKE SHOP 163967    NEW YORK | AUT 062019 * NY | DDA WITHDRAW | | 101.75 |
| 06/20 | NONTD ATM DEBIT, *****30045041142, SMOKE SHOP 163967    NEW YORK | AUT 062019 * NY | DDA WITHDRAW | | 101.75 |

Call   1-800-937-2000      for   24-hour      Bank-by-Phone      services      or    connect      to   www.tdbank.com
Bank Deposits| FDIC Insured | TD Bank,N A| Equal Housing Lender

## How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

Page:    2 of 6

| ❶ Ending Balance | | 28,392.61 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWAL & NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 377, Lewiston, Maine 04243-1377. As soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Money line/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustment that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122  SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement   Period: | Jun 18 2019-Jul 17 2019 |
| Cust Ref #: | 4366542697-039-T-### |
| Primary  Account  #: | 2697 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | | | | | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/21 | DEBIT  CARD  PURCHASE,  NYCTAXI6V54 | *****30045041142, LONG ISLAND C * NY | AUT 062019 | VISA DDA PUR | | | 13.80 |
| 06/21 | DEBIT  CARD  PURCHASE, TST  CHOPT  CREATIVE  SALA | *****30045041142, NEW YORK | AUT 062019 * NY | VISA DDA PUR | | | 12.51 |
| 06/21 | DEBIT  CARD  PURCHASE, NYCTAXI9H37 | *****30045041142, LONG ISLAND C * NY | AUT 062019 | VISA DDA PUR | | | 10.80 |
| 06/24 | ELECTRONIC     PMT-WEB, | AMEX EPAYMENT | ACH PMT W2560 | | | | 47,541.01 |
| 06/24 | DEBIT  CARD  PURCHASE, SEAMLSSLUKESLOBSTER | *****30045041142, SEAMLESS  COM  * NY | AUT 062219 | VISA DDA PUR | | | 136.51 |
| 06/24 | DEBIT  CARD  PURCHASE, SEAMLSSAMBER80ST | *****30045041142, SEAMLESS   COM  * NY | AUT 062019 | VISA DDA PUR | | | 93.12 |
| 06/24 | DEBIT  CARD  PURCHASE, SEAMLSSCHOPTCREATIVES | *****30045041142, SEAMLESS   COM  * NY | AUT 062119 | VISA DDA PUR | | | 22.11 |
| 06/24 | DEBIT  CARD  PURCHASE, NYCTAXI2E28 | *****30045041142, LONG ISLAND C * NY | AUT 062319 | VISA DDA PUR | | | 12.30 |
| 06/25 | DEBIT  CARD  PURCHASE, TAXI SVC 41 25 36TH ST | *****30045041142, LONG IS CITY * NY | AUT 062319 | VISA DDA PUR | | | 11.76 |
| 06/27 | DEBIT  CARD  PURCHASE, STARBUCKS     54878 | *****30045041142, MANHATTAN    * NY | AUT 062619 | VISA DDA PUR | | | 7.51 |
| 06/28 | DEBIT  CARD  PURCHASE, AMAZON  COM  M66102W70 | *****30045041142, AMZ   AMZN COM BILL * WA | AUT 062719 | VISA DDA PUR | | | 35.91 |
| 06/28 | DEBIT  CARD  PURCHASE, SEAMLSSLUKESBARGRILL | *****30045041142, SEAMLESS   COM  * NY | AUT 062619 | VISA DDA PUR | | | 28.69 |
| 06/28 | DEBIT  CARD  PURCHASE, MAISON  KAYSER  6 | *****30045041142, NEW YORK     * NY | AUT 062719 | VISA DDA PUR | | | 4.63 |
| 07/01 | DEBIT  CARD  PURCHASE, EVENT  MERCHANDISE | *****30045041142, INDIANAPOLIS     * IN | AUT 063019 | VISA DDA PUR | | | 114.19 |
| 07/01 | DEBIT  POS,  *****30045041142, SHELL  SERVICE  STATION | AUT 070119 CHICAGO | DDA PURCHASE * IL | | | | 73.32 |
| 07/01 | DEBIT  CARD  PURCHASE, CI  ABRUZZO | *****30045041142, NEWARK     * NJ | AUT 062819 | VISA DDA PUR | | | 68.86 |
| 07/01 | DEBIT  CARD  PURCHASE, SQ  FAMFOODS  JOLIET | *****30045041142, JOLIET     * IL | AUT 062819 | VISA DDA PUR | | | 38.00 |
| 07/01 | DEBIT  CARD  PURCHASE, SQ  LEVY  CLAND | *****30045041142, JOLIET     * IL | AUT 062919 | VISA DDA PUR | | | 31.00 |
| 07/01 | DEBIT  CARD  PURCHASE, TAXI SVC  WOODSIDE | *****30045041142, WOODSIDE     * NY | AUT 062719 | VISA DDA PUR | | | 26.76 |
| 07/01 | DEBIT  POS,  *****30045041142, MOTOR  RACING  NETWORK | AUT 062919 DAYTONA BEACH * FL | DDA PURCHASE | | | | 21.70 |
| 07/01 | DEBIT  CARD  PURCHASE, SQ  ZENY  S CONCESSI | *****30045041142, HIAWASSEE     * FL | AUT 062919 | VISA DDA PUR | | | 14.00 |
| 07/01 | DEBIT  CARD  PURCHASE, EVENT  MERCHANDISE | *****30045041142, INDIANAPOLIS     * IN | AUT 062919 | VISA DDA PUR | | | 11.96 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122   SDNY

Page:                                              4 of 6
Statement   Period:     Jun 18 2019-Jul   17 2019
Cust Ref #:                4366642697-039-T-###
Primary Account #:                          2697

---

## DAILY ACCOUNT ACTIVITY

### Electronic     Payments     (continued)

| POSTING DATE | DESCRIPTION | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| 07/01 | DEBIT CARD PURCHASE, TAXI SVC CHICAGO | *****30045041142, LONG IS CITY * NY | AUT 062919 | VISA DDA PUR | | 8.75 |
| 07/01 | DEBIT CARD PURCHASE, SQ LEVY CLAND | *****30045041142, ELWOOD      * IL | AUT 062919 | VISA DDA PUR | | 8.00 |
| 07/02 | ACH DEBIT, CON ED OF NY INTELL CK ****33042000158 | | | | | 204.21 |
| 07/02 | NONTD ATM DEBIT, *****30045041142, 12 E 86TH ST      NEW YORK    * NY | | AUT 070219 | DDA WITHDRAW | | 203.00 |
| 07/02 | DEBIT CARD PURCHASE, SEADOG  VENTURES | *****30045041142, 3123217634    * IL | AUT 070119 | VISA DDA PUR | | 81.08 |
| 07/03 | DEBIT CARD PURCHASE, THRIFTY CAR RENTAL | *****30045041142, CHICAGO     * IL | AUT 062819 | VISA DDA PUR | | 707.23 |
| 07/05 | DEBIT CARD PURCHASE, VILEBREQUIN | *****30045041142, EAST HAMPTON  * NY | AUT 070419 | VISA DDA PUR | | 543.17 |
| 07/05 | DEBIT POS, *****30045041142, STOP   SHOP 2575 | AUT 070519   DDA PURCHASE EAST HAMPTON  * NY | | | | 129.76 |
| 07/05 | DEBIT POS, *****30045041142, STEVENSONS   TOYS EH | AUT 070419   DDA PURCHASE SOUTHAMPTON   * NY | | | | 72.77 |
| 07/05 | DEBIT CARD PURCHASE, FOODPANTRYFARM | *****30045041142, 631 3297071  * NY | AUT 070419 | VISA DDA PUR | | 43.46 |
| 07/05 | DEBIT CARD PURCHASE, TAXI SVC NEW YORK | *****30045041142, ASTORIA     * NY | AUT 070319 | VISA DDA PUR | | 14.16 |
| 07/08 | DEBIT CARD PURCHASE, VILEBREQUIN | *****30045041142, EAST HAMPTON  * NY | AUT 070519 | VISA DDA PUR | | 619.21 |
| 07/08 | DEBIT CARD PURCHASE, ROUND SWAMP FARM | *****30045041142, EAST HAMPTON   * NY | AUT 070519 | VISA DDA PUR | | 396.61 |
| 07/08 | DEBIT CARD PURCHASE, MARK RESTAURANT | *****30045041142, NEW YORK     * NY | AUT 070619 | VISA DDA PUR | | 291.50 |
| 07/08 | DEBIT CARD PURCHASE, BUTTERFIELD  MARKET | *****30045041142, NEW YORK    * NY | AUT 070719 | VISA DDA PUR | | 257.09 |
| 07/08 | DEBIT CARD PURCHASE, LE BILBOQUET | *****30045041142, SAG HABOR   * NY | AUT 070519 | VISA DDA PUR | | 127.00 |
| 07/08 | DEBIT CARD PURCHASE, AMAZON COM MH7LT3MTI | *****30045041142, AMZ   AMZN COM BILL * WA | AUT 070419 | VISA DDA PUR | | 68.61 |
| 07/08 | DEBIT CARD PURCHASE, PRIME VIDEO MH00U9AV0 | *****30045041142, 888 802 3080  * WA | AUT 070719 | VISA DDA PUR | | 3.99 |
| 07/09 | DEBIT CARD PURCHASE, MID STATE SEAMLESS  GUTTE | *****30045041142, 717 2482237    * PA | AUT 070819 | VISA DDA PUR | | 1,161.14 |
| 07/10 | DEBIT CARD PURCHASE, SEAMLSSNECTAR | *****30045041142, SEAMLESS  COM  * NY | AUT 070819 | VISA DDA PUR | | 76.40 |
| 07/10 | DEBIT CARD PURCHASE, KNICK CHARLIE PALMER | *****30045041142, NEW YORK    * NY | AUT 070819 | VISA DDA PUR | | 68.79 |
| 07/10 | DEBIT CARD PURCHASE, TAXI SVC LONG ISALND C | *****30045041142, ASTORIA    * NY | AUT 070819 | VISA DDA PUR | | 14.76 |

---



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122   SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement   Period: | Jun 18 2019-Jul   17 2019 |
| Cust Ref #: | 4366642697-039-T-### |
| Primary Account #: | 2697 |

---

## DAILY ACCOUNT ACTIVITY

| Electronic   Payments   (continued) POSTING DATE   DESCRIPTION | | AMOUNT |
|---|---|---|
| 07/11 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 070919   VISA DDA PUR TELIO PERFECTO   RISTORA   212 5803700   * NY | 60.03 |
| 07/11 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 070919   VISA DDA PUR TELIO PERFECTO   RISTORA   212 5803700   * NY | 27.86 |
| 07/12 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 071119   VISA DDA PUR FDH FRESH DIRECT   866 283 7374   * NY | 226.63 |
| 07/15 | TD ATM DEBIT,   *****30051595478,   AUT 071519   DDA WITHDRAW 1470 SECOND   AVENUE   NEW YORK   * NY | 400.00 |
| 07/15 | ELECTRONIC   CK PMT-ARC,   AMERICAN   EXPRESS   ARC PYMT 0139 | 388.25 |
| 07/15 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 071219   VISA DDA PUR UNIQUE WIRELESS   NEW YORK   * NY | 54.44 |
| 07/15 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 071319   VISA DDA PUR TAXI SVC NEW YORK   NEW YORK   * NY | 21.96 |
| 07/15 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 071219   VISA DDA PUR CURB NYC   718 2220600   * NY | 15.30 |
| 07/15 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 071219   VISA DDA PUR TAXI SVC WOODSIDE   WOODSIDE   * NY | 14.16 |
| 07/15 | DEBIT POS,   *****30045041142,   AUT 071519   DDA PURCHASE MTA LIRR STATION TIX 1   JAMAICA   * NY | 3.25 |
| 07/16 | DEBIT CARD PURCHASE,   *****30051595478,   AUT 071519   VISA DDA PUR BUTTERFIELD MARKET   NEW YORK   * NY | 119.18 |
| 07/16 | DEBIT CARD PURCHASE,   *****30051595478,   AUT 071519   VISA DDA PUR BOTTLE AND SOUL   NEW YORK   * NY | 113.23 |
| 07/16 | DEBIT CARD PURCHASE,   *****30051595478,   AUT 071519   VISA DDA PUR JOE   THE JUICE NEW YORK   NEW YORK   * NY | 13.01 |
| 07/17 | DEBIT CARD PURCHASE,   *****30045041142,   AUT 071519   VISA DDA PUR USA GAS   RIVERHEAD   * NY | 71.92 |
| 07/17 | ELECTRONIC   PMT-WEB,   COLUMBIA   GAS PA SERV   PYMT ****85960010005 | 48.84 |
| 07/17 | DEBIT CARD PURCHASE,   *****30051595478,   AUT 071519   VISA DDA PUR TAXI SVC EAST ELMHURST   LONG ISLAND C * NY | 16.56 |
| 07/17 | DEBIT CARD PURCHASE,   *****30051595478,   AUT 071519   VISA DDA PUR TAXI SVC WOODSIDE   WOODSIDE   * NY | 14.76 |

Subtotal:   55,329.82

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/17 | 90,566.07 | 07/02 | 34,591.14 |
| 06/18 | 90,523.01 | 07/03 | 33,883.91 |
| 06/19 | 90,880.27 | 07/05 | 33,080.59 |
| 06/20 | 90,676.77 | 07/08 | 31,316.58 |
| 06/21 | 90,639.66 | 07/09 | 30,155.44 |
| 06/24 | 37,834.61 | 07/10 | 29,995.49 |

Call   1-800-937-2000   for   24-hour   Bank-by-Phone   services   or   connect   to   www.tdbank.com

BankDepositsFDICinsured/TDBankN.A/Equal HousingLender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PENNY BRADLEY
DIP CASE 18-10122   SDNY

| Page: | | 6 of 6 |
|---|---|---|
| Statement   Period: | Jun  18  2019-Jul   17  2019 | |
| Cust  Ref  #: | 4366642697-039-T-### | |
| Primary   Account   #: | | 2697 |

---

**DAILY BALANCE   SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/25 | 37,822.85 | 07/11 | 29,907.60 |
| 06/26 | 37,501.67 | 07/12 | 29,680.97 |
| 06/27 | 35,566.03 | 07/15 | 28,783.61 |
| 06/28 | 35,496.80 | 07/16 | 28,538.19 |
| 07/01 | 35,079.43 | 07/17 | 28,392.61 |



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051


June 01, 2019 through June 28, 2019

Account Number:                 6922

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000620 DRI 802 142 18419 NNNNNNNNNNN  1 000000000 D8 0000
PBOR LLC
40 E 78TH ST APT 11F
NEW YORK NY 10075-1830



## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $36,972.88 |
| Deposits and Additions | 2 | 54,455.00 |
| ATM & Debit Card Withdrawals | 35 | -3,203.46 |
| Electronic Withdrawals | 10 | -17,045.29 |
| Fees | 2 | -85.30 |
| **Ending Balance** | **49** | **$71,093.83** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/03 | Venmo | Cashout | PPD ID: 5264681992 | $455.00 |
| 06/28 | Deposit | 1055157539 | | 54,000.00 |
| **Total Deposits and Additions** | | | | **$54,455.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Recurring Card Purchase 06/03 Uber Trip Help.Uber.CO 800-5928996 CA Card 4280 | $24.99 |
| 06/03 | Recurring Card Purchase 06/01 Intuit *Quickbooks 800-446-8848 CA Card 4280 | 18.51 |
| 06/04 | Card Purchase        06/04 Uber  *Trip 800-592-8996 CA Card 4280 | 17.58 |
| 06/04 | Card Purchase        06/04 Uber  *Trip 800-592-8996 CA Card 4280 | 16.25 |
| 06/04 | Card Purchase        06/04 Uber  *Trip 800-592-8996 CA Card 4280 | 26.10 |
| 06/05 | Card Purchase        06/05 Uber  *Trip 800-592-8996 CA Card 4280 | 27.62 |
| 06/06 | Card Purchase        06/06 Uber  *Trip 800-592-8996 CA Card 4280 | 17.53 |
| 06/06 | Card Purchase With Pin  06/06 Shell Service Station New York NY Card 4280 | 85.00 |
| 06/07 | Card Purchase        06/07 Uber  *Trip 800-592-8996 CA Card 4280 | 10.27 |
| 06/10 | Card Purchase        06/06 Complete Automotive Rep Bellmore NY Card 4280 | 286.11 |
| 06/10 | Card Purchase        06/06 Taxi Svc Woodside Woodside NY Card 4280 | 29.76 |
| 06/10 | Card Purchase        06/06 Soho House Club Nyc New York NY Card 4280 | 120.00 |
| 06/10 | Card Purchase        06/08 Uber  *Trip 800-592-8996 CA Card 4280 | 94.73 |
| 06/10 | Card Purchase        06/08 Uber  *Trip 800-592-8996 CA Card 4280 | 53.51 |
| 06/10 | Card Purchase        06/09 Uber  *Trip 800-592-8996 CA Card 4280 | 18.06 |
| 06/17 | Card Purchase        06/16 Audible US*M61Dn7B52 888-283-5051 NJ Card 4280 | 14.95 |



June 01, 2019 through June 28, 2019
Account Number:                    6922

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/20 | Card Purchase | 06/20 Prime Video*M69Vn8St2 888-802-3080 WA Card 4280 | 9.95 |
| 06/24 | Card Purchase | 06/22 Amzn Mktp US*M65Ui99 Amzn.Com/Bill WA Card 4280 | 238.47 |
| 06/24 | Card Purchase | 06/22 Amzn Mktp US*Mh72B8C Amzn.Com/Bill WA Card 4280 | 239.48 |
| 06/24 | Card Purchase | 06/22 Amzn Mktp US*M662U57 Amzn.Com/Bill WA Card 4280 | 10.59 |
| 06/24 | Card Purchase | 06/24 Amzn Mktp US*Mh9H27F Amzn.Com/Bill WA Card 4280 | 76.30 |
| 06/24 | Card Purchase | 06/24 Amazon.Com*M60Tb2Kf0 Amzn.Com/Bill WA Card 4280 | 42.39 |
| 06/24 | Card Purchase | 06/22 BC *Uber Cash 866-576-1039 SD Card 4280 | 95.00 |
| 06/24 | ATM Withdrawal | 06/22 1025 Madison Ave New York NY Card 4280 | 500.00 |
| 06/24 | ATM Withdrawal | 06/24 1025 Madison Ave New York NY Card 4280 | 500.00 |
| 06/26 | Card Purchase Pound Sterl 7.99 X 1.277847 (Exchg Rte) | 06/24 Amazon Prime*M685P85 Amzn.CO.Uk/Pm Card 4280 | 10.21 |
| 06/26 | Card Purchase | 06/24 Taxi Svc Astoria Astoria NY Card 4280 | 38.46 |
| 06/26 | Card Purchase | 06/26 Uber  *Trip 800-592-8996 CA Card 4280 | 8.83 |
| 06/27 | Card Purchase | 06/27 Uber  *Trip 800-592-8996 CA Card 4280 | 29.83 |
| 06/27 | Card Purchase | 06/27 Uber  *Trip 800-592-8996 CA Card 4280 | 21.59 |
| 06/27 | Card Purchase | 06/27 Uber  *Trip 800-592-8996 CA Card 4280 | 23.17 |
| 06/27 | Card Purchase | 06/27 Uber  *Trip 800-592-8996 CA Card 4280 | 16.45 |
| 06/28 | Card Purchase | 06/28 Uber  *Trip 800-592-8996 CA Card 4280 | 30.90 |
| 06/28 | Card Purchase | 06/27 Alexandre Birman - New New York NY Card 4280 | 424.69 |
| 06/28 | Card Purchase | 06/28 Uber  *Trip 800-592-8996 CA Card 4280 | 26.18 |

**Total ATM & Debit Card Withdrawals**                                   **$3,203.46**

## ATM & DEBIT CARD SUMMARY

Penny Bradley  Card 4280

|  | Total ATM Withdrawals & Debits | $1,000.00 |
|---|---|---|
|  | Total Card Purchases | $2,203.76 |
|  | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  | Total ATM Withdrawals & Debits | $1,000.00 |
|---|---|---|
|  | Total Card Purchases | $2,203.76 |
|  | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | 06/04 Online Transfer To Chk ...8508 Transaction#: 8298448239 | $1,000.00 |
| 06/04 | 06/04 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Mybar Realty Bridgewater NJ 08807 US Imad: 0604B1Qgc04C002000 Trn: 4011100155Es | 6,000.00 |
| 06/04 | Royal York Owner Web Pmts  5V1Cs        Web ID: 9000179829 | 1,540.29 |
| 06/10 | 06/09 Online Transfer To Chk ...1870 Transaction#: 8316518728 | 2,500.00 |
| 06/14 | 06/14 Online Transfer To Chk ...3233 Transaction#: 8330812625 | 300.00 |
| 06/14 | 06/14 Online Transfer To Chk ...0165 Transaction#: 8330818852 | 1,000.00 |
| 06/17 | 06/17 Online Domestic Wire Transfer Via: Pncbank Pitt/043000096 A/C: Shane Hanscom Julian PA 16844 US Imad: 0617B1Qgc05C002227 Trn: 3865100168Es | 700.00 |


**CHASE** ○

June 01, 2019 through June 28, 2019

Account Number: ▮▮▮▮ 6922



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/19 | 06/19 Online Transfer To Chk ...3233 Transaction#: 8347295269 | 400.00 |
| 06/20 | 06/20 Online Domestic Wire Transfer A/C: Jss Law, P.C. Attorney Trust New York, NY 100103454 Ref: P Bradley Trn: 3033100171Es | 2,650.00 |
| 06/21 | 06/21 Online Domestic Wire Transfer Via: Pncbank Pitt/043000096 A/C: Shane Hanscom Julian PA 16844 US Imad: 0621B1Qgc03C008325 Trn: 4335400172Es | 955.00 |
| **Total Electronic Withdrawals** | | **$17,045.29** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05 | Service Charges For The Month of May | $85.00 |
| 06/26 | Foreign Exch Rt ADJ Fee 06/24 Amazon Prime*M685P85 Amzn.CO.Uk/Pm Card 4280 | 0.30 |
| **Total Fees** | | **$85.30** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $25,484.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $37,384.38 | 06/10 | 25,456.57 | 06/21 | 19,426.67 |
| 06/04 | 28,784.16 | 06/14 | 24,156.57 | 06/24 | 17,724.44 |
| 06/05 | 28,671.54 | 06/17 | 23,441.62 | 06/26 | 17,666.64 |
| 06/06 | 28,569.01 | 06/19 | 23,041.62 | 06/27 | 17,575.60 |
| 06/07 | 28,558.74 | 06/20 | 20,381.67 | 06/28 | 71,093.83 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$80.00** Will be assessed on 7/3/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 40 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Total Transactions** | **43** |


**CHASE**

June 01, 2019 through June 28, 2019

Account Number: ▇▇▇▇ 6922

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ▇▇▇ 6922 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 43 | 0 | 43 | $0.00 | $0.00 |
| Subtotal | | | | | $30.00 |
| **Other Fees** | | | | | |
| Electronic Credits | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 42 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| **Total Service Charge (Will be assessed on 7/3/19)** | | | | | $80.00 |
| **ACCOUNT** ▇▇▇ 6922 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 1 | | | | |
| Non-Electronic Transactions | 42 | | | | |
| Online Domestic Wire Fee | 4 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC


**JPMorgan Chase Bank, N.A. Member FDIC**

In re   Penny Ann Bradley          Case No.                        1810122-jlg
        Debtor                     Reporting Period:                   Jun-19

## ACCOUNTANTS FOOTNOTES

**THE ACCOMPANYING FINANCIAL STATEMENTS FOR PENNY ANN
BARDLEY AND PBOR ARE NOT FINAL AND ARE SUBJECT TO
CHANGE AS THE AFFILIATED ENTITIES UNDER CONTROL OF THE
DEBTOR, ARE STILL IN THE PROCESS OF BEING RECONCILED. WE
WILL CONTINUE TO UPDATE THIS REPORT AS WE COMPILE
ADDITIONAL INFORMATION.**

# PBOR LLC

### BALANCE SHEET

As of June 30, 2019

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| PERFBUS CHK (6922) | 71,093.83 |
| **Total Bank Accounts** | **$71,093.83** |
| Other Current Assets | |
| Due from 425 E 63 Street | 16,764.82 |
| Due from 46 E 82nd street | 633,990.50 |
| Due from 52 E 64th Street LLC | 48,922.47 |
| Due from 530 EPA | 168,139.87 |
| Due from DiStefano | 205,000.00 |
| Due from PB | 772,477.61 |
| Due from Six Pence Dev. | -2,046.00 |
| **Total Other Current Assets** | **$1,843,249.27** |
| **Total Current Assets** | **$1,914,343.10** |
| **TOTAL ASSETS** | **$1,914,343.10** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Due from Norfolk Street Management | -250.00 |
| Due to Bistro Shop LLC | 1,955,081.64 |
| **Total Other Current Liabilities** | **$1,954,831.64** |
| **Total Current Liabilities** | **$1,954,831.64** |
| **Total Liabilities** | **$1,954,831.64** |
| Equity | |
| Owner's Investment | 54,000.00 |
| Retained Earnings | -16,250.33 |
| Net Income | -78,238.21 |
| **Total Equity** | **$ -40,488.54** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,914,343.10** |

# PBOR LLC

### PROFIT AND LOSS

June 2019

|  | TOTAL |
|---|---|
| Income | |
| **Total Income** | |
| GROSS PROFIT | **$0.00** |
| Expenses | |
| Bank Charges & Fees | 85.00 |
| Broker Expense | 6,000.00 |
| Computer & Internet Expense | 18.51 |
| Consultant Expense | 150.00 |
| Dues & Subs | 444.44 |
| Legal & Professional Services | 7,950.00 |
| Meals & Entertainment | 426.68 |
| Postage & Delivery | 75.15 |
| Security Expense | 1,124.95 |
| Travel | 626.81 |
| Utilities | 756.99 |
| **Total Expenses** | **$17,658.53** |
| NET OPERATING INCOME | **$ -17,658.53** |
| NET INCOME | **$ -17,658.53** |

# Penny Bradley

## BALANCE SHEET

As of June 30, 2019

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| CHASE 0165 | 1,083.99 |
| DIP Bank Acct | 35,496.80 |
| **Total Bank Accounts** | **$36,580.79** |
| Other Current Assets | |
| Due from 46 E. 82nd. St. | 60,768.91 |
| Due from 52 E. 64th St. | -22,544.91 |
| Due from 530 EPA | 129,455.48 |
| Due from East 63rd St. | 10,207.56 |
| Due from Jack Bradley | 37,536.42 |
| Due to Bistro | -44,823.94 |
| **Total Other Current Assets** | **$170,599.52** |
| **Total Current Assets** | **$207,180.31** |
| **TOTAL ASSETS** | **$207,180.31** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Due from Sixpence Dev | 12,000.00 |
| Due to Amex 2 | 23,975.54 |
| Due to David Bradley | 126,300.00 |
| Due to PBOR | 772,477.61 |
| **Total Other Current Liabilities** | **$934,753.15** |
| **Total Current Liabilities** | **$934,753.15** |
| **Total Liabilities** | **$934,753.15** |
| Equity | |
| Penny B. Transfers | 20,461.23 |
| Retained Earnings | -515,323.37 |
| Net Income | -232,710.70 |
| **Total Equity** | **$ -727,572.84** |
| **TOTAL LIABILITIES AND EQUITY** | **$207,180.31** |

# Penny Bradley

## PROFIT AND LOSS

### June 2019

|  | TOTAL |
|---|---|
| Income |  |
| Interest Income | 0.44 |
| **Total Income** | **$0.44** |
| **GROSS PROFIT** | **$0.44** |
| Expenses |  |
| ATM Withdrawals | 545.00 |
| Bank Charges & Fees | 1,705.69 |
| Clothing | 4,315.05 |
| Computer Expenses | 40.83 |
| Consulting Expense | 500.00 |
| Donation | 3,605.00 |
| Dues and Subs | 282.09 |
| Gifts | 420.51 |
| Health | 6,828.13 |
| Household Goods | 1,253.13 |
| Insurance | 1,434.36 |
| Meals & Entertainment & Hygiene | 7,242.37 |
| Parking | 651.06 |
| Rent & Lease | 16,824.76 |
| Travel | 9,541.21 |
| Utilities | 340.15 |
| **Total Expenses** | **$55,529.34** |
| **NET OPERATING INCOME** | **$ -55,528.90** |
| **NET INCOME** | **$ -55,528.90** |