UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re Penny Ann Bradley                                    Case No. 18-10122-jlg
                Debtor                                     Reporting Period:   19-Oct

                                                          Social Security #        4106
                                                          (last 4 digits only)

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the
month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the
end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Disbursement Journal | MOR-2 (INDV) | | |
| Balance Sheet | MOR-3 (INDV) | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | | |
| Debtor Questionnaire | MOR-6 (INDV) | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and
correct to the best of my knowledge and belief.

Signature of Debtor _____          Date _____

Signature of Joint Debtor _____          Date _____

## Penny Bradley

## Notes to Operating Reports

The attached Monthly Operating Reports have been prepared to reflect disbursements made on behalf of the Individual Debtor by the various non-debtor entities which were under her control. We have attached the following schedules to this Monthly Operating Report in an effort to inform the user:

1. A SCHEDULE OF PAYMENTS MADE ON BEHALF OF DEBTOR FROM THE RELATED ENTITIES UNDER HER CONTROL.
2. A PROFIT & LOSS STATEMENT & BALANCE SHEET FOR THE INDIVIDUAL DEBTOR.
3. A DETAILED GENERAL LEDGER EVIDENCING ALL TRANSACTIONS BETWEEN THE DEBTOR AND THE RELATED ENTITIES.
4. AN AMENDED CALCULATION OF UNITED STATES TRUSTEE FEES, WHICH ARE INCLUSIVE OF THE DISBURSEMENTS MADE ON BEHALF OF THE DEBTOR.

| In re Penny Ann Bradley | Case No. | 18-10122-jlg |
|---|---|---|
| Debtor | Reporting Period: | 19-Oct |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | Current Month Actual | Current Month Actual | Current Month Actual | Cumulative Filing to Date |
|---|---|---|---|---|
| Cash - Beginning of Month | 771 | 1,485 | 795 | 20,461 |
| **RECEIPTS** | | | | |
| Wages (Net) | | | | - |
| Interest and Dividend Income | | | | - |
| Alimony and Child Support | | 12,750 | | 187,750 |
| Social Security and Pension Income | | | | - |
| Sale of Assets | | | | - |
| Other Income (attach schedule) | (373) | 43,413 | (547) | 201,114 |
| **Total Receipts** | (373) | 56,163 | (547) | 388,864 |
| **DISBURSEMENTS** | | | | |
| **ORDINARY ITEMS:** | | | | |
| Mortgage Payment(s) | | | | - |
| Rental Payment(s) | | 8,175 | | 8,175 |
| Other Secured Note Payments | | | | - |
| Utilities | - | 368 | | 9,139 |
| Insurance | | 4,098 | | 6,807 |
| Auto Expense | - | - | | 1,879 |
| Lease Payments | | | | - |
| IRA Contributions | | | | - |
| Repairs and Maintenance | - | 567 | | 2,078 |
| Medical Expenses | | 400 | | 27,847 |
| Food, Clothing, Hygiene | 71 | (1,657) | | 44,623 |
| Charitable Contributions | - | | | 273 |
| Alimony and Child Support Payments | - | | | - |
| Taxes - Real Estate | - | | | 43,192 |
| Taxes - Personal Property | | | | - |
| Taxes - Other (attach schedule) | | | | - |
| Travel and Entertainment | - | 2,329 | | 13,982 |
| Gifts | - | - | | 101 |
| Other (attach schedule) | 327 | 6,920 | 247 | 212,842 |
| **Total Ordinary Disbursements** | 398 | 21,161 | 247 | 373,838 |
| **REORGANIZATION ITEMS:** | | | | |
| Professional Fees | - | 1,500 | | 1,823 |
| U. S. Trustee Fees | | - | | 1,628 |
| Other Reorganization Expenses (attach schedule) | | | | - |
| **Total Reorganization Items** | - | 1,500 | | 3,450 |
| **Total Disbursements (Ordinary + Reorganization)** | 398 | 22,661 | 247 | 374,338 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | (771) | 33,502 | (795) | 14,526 |
| Cash - End of Month (Must equal reconciled bank statement) | 0 | 34,987 | - | 34,987 |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Current Month Actual | Current Month Actual | Cumulative Filing to Date |
|---|---|---|---|---|
| **Other Income** | | | | |
| David Bradley | - | 37,250 | | 58,550 |
| Miscellaneous Cash Receipts | (373) | 6,163 | (547) | 5,723 |
| Bistro | - | - | - | 92,841 |
| PBQR | - | - | | 43,000 |
| Suspense Development | - | | | 2,000 |
| Total | (373) | 43,413 | (547) | 201,114 |
| **Other Taxes** | | | | |
| | | | | |
| | | | | |

In re Penny Ann Bradley

Debtor

Case No.

Reporting Period:

18-10122-jlg

19-Oct

| Other Ordinary Disbursements | | | | |
|---|---|---|---|---|
| Dues & Subscriptions | 327 | | | 6,328 |
| Advertising & Marketing | - | | | 294 |
| Interest Expense | - | - | | 1,101 |
| Bank Fees | - | 95 | | 1,836 |
| Office Supplies & Software | - | | | 191 |
| Postage & Delivery | - | 73 | | 309 |
| 46 E. 82nd St. | - | | | 13,343 |
| 52 E. 64th St. | | - | | 664 |
| Jack Bradley Payments | - | 5,251 | 247 | 7,042 |
| PBOR | - | | | 100,500 |
| Bistra | | | | 20,000 |
| 530 EPA | - | - | - | 11,564 |
| Payments to American Express | - | - | - | 47,341 |
| Withdrawal | - | - | | 618 |
| Consulting Expense | | 1,500 | | 1,500 |
| | | | | - |
| | | | | |
| Total | 327 | 6,920 | 247 | 212,842 |
| Other Reorganization Expenses | | | | |
| | | | | |
| | | | | |
| | | | | |

THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | | | 23,306 |
|---|---|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | | | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY PBOR LLC (see attached detailed schedules) | | | 27,916 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 51,022 |

In re Penny Ann Bradley
Debtor

Case No. 18-10122-jlg
Reporting Period: 19-Oct

## SCHEDULE OF PAYMENTS MADE ON BEHALF OF DEBTOR FROM RELATED ENTITIES

| RELATED ENTITY | DESCRIPTION | AMOUNT |
|---|---|---|
| PBOR LLC | SEE ATTACHED TRANSACTION REPORT | 30,453 |
| | | $   30,453 |
| | Less transfers between accounts | (2,737) |
| | Net Disbursements from affiliated entities | $   27,716 |

In re Penny Ann Bradley       Case No. 18-10122-jlg
     Debtor            **Reporting Period:**   19-Oct

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Current Month<br>Chase Acct. #0165 | Current Month<br>TD Bank Acct #2697 | Current Month<br>Chase Acct. #1879 | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | See Attached | | | |
| | | | | |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)*: | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| | | | | |
| **ADJUSTED BANK BALANCE \*** | | | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Summary
### CHASE 0165, Period Ending 10/31/2019

|  | Oct 31, 19 |
|---|---|
| **Beginning Balance** | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 864 items | -531,677.83 |
| Deposits and Credits - 89 items | 531,677.83 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 0.00 |
| Register Balance as of 10/31/2019 | 0.00 |
| **Ending Balance** | 0.00 |

# Penny Bradley
# Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 0.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 864 Items | | | | | | |
| General Journal | 01/01/2018 | 12 | | X | -273,538.77 | -273,538.77 |
| Check | 01/18/2018 | 560 | AMD | X | -10,000.00 | -283,538.77 |
| Check | 01/18/2018 | 593 | | X | -143.09 | -283,681.86 |
| Check | 01/18/2018 | 193 | | X | -136.09 | -283,817.95 |
| Check | 01/18/2018 | 192 | | X | -16.71 | -283,834.66 |
| Check | 01/18/2018 | 194 | | X | -9.80 | -283,844.46 |
| Check | 01/18/2018 | 195 | | X | -9.80 | -283,854.26 |
| Check | 01/19/2018 | 652 | | X | -1,425.00 | -285,279.26 |
| Check | 01/19/2018 | 651 | | X | -698.00 | -285,977.26 |
| Check | 01/19/2018 | 650 | | X | -672.00 | -286,649.26 |
| Check | 01/19/2018 | 595 | | X | -108.50 | -286,757.76 |
| Check | 01/19/2018 | 196 | | X | -46.98 | -286,804.74 |
| Check | 01/19/2018 | 310 | | X | -8.70 | -286,813.44 |
| Check | 01/19/2018 | 197 | | X | -6.00 | -286,819.44 |
| Check | 01/22/2018 | 862 | American Express | X | -68,119.15 | -354,938.59 |
| Check | 01/22/2018 | 724 | | X | -265.00 | -355,203.59 |
| Check | 01/22/2018 | 594 | | X | -144.46 | -355,348.05 |
| Check | 01/22/2018 | 20 | | X | -119.88 | -355,468.03 |
| Check | 01/22/2018 | 308 | | X | -87.67 | -355,555.70 |
| Check | 01/22/2018 | 15 | | X | -85.00 | -355,640.70 |
| Check | 01/22/2018 | 14 | | X | -62.19 | -355,702.89 |
| Check | 01/22/2018 | 10 | | X | -59.15 | -355,762.04 |
| Check | 01/22/2018 | 12 | | X | -52.38 | -355,814.42 |
| Check | 01/22/2018 | 199 | | X | -47.32 | -355,861.74 |
| Check | 01/22/2018 | 135 | | X | -46.79 | -355,908.53 |
| Check | 01/22/2018 | 11 | | X | -46.41 | -355,954.94 |
| Check | 01/22/2018 | 191 | | X | -21.07 | -355,976.01 |
| Check | 01/22/2018 | 19 | | X | -20.78 | -355,996.79 |
| Check | 01/22/2018 | 13 | | X | -20.65 | -356,017.44 |
| Check | 01/22/2018 | 309 | | X | -15.79 | -356,033.23 |
| Check | 01/22/2018 | 18 | | X | -15.63 | -356,048.86 |
| Check | 01/22/2018 | 189 | | X | -9.99 | -356,058.85 |
| Check | 01/22/2018 | 190 | | X | -9.80 | -356,068.65 |
| Check | 01/22/2018 | 17 | | X | -9.72 | -356,078.37 |
| Check | 01/22/2018 | 16 | | X | -8.16 | -356,086.53 |
| Check | 01/22/2018 | 615 | | X | -7.25 | -356,093.78 |
| Check | 01/23/2018 | 8 | | X | -74.57 | -356,168.35 |
| Check | 01/23/2018 | 9 | | X | -27.21 | -356,195.56 |
| Check | 01/23/2018 | 654 | | X | -16.99 | -356,212.55 |
| Check | 01/24/2018 | 7 | | X | -325.50 | -356,538.05 |
| Check | 01/24/2018 | 729 | | X | -273.00 | -356,811.05 |
| Check | 01/24/2018 | 6 | | X | -21.96 | -356,833.01 |
| Check | 01/24/2018 | 5 | | X | -6.80 | -356,839.81 |
| Check | 01/25/2018 | 469 | | X | -111.66 | -356,951.47 |
| Check | 01/26/2018 | 4 | | X | -44.95 | -356,996.42 |
| Check | 01/29/2018 | 198 | | X | -1,500.00 | -358,496.42 |
| Check | 01/29/2018 | 461 | | X | -27.29 | -358,523.71 |
| Check | 01/29/2018 | 1 | | X | -17.99 | -358,541.70 |
| Check | 01/29/2018 | 2 | | X | -16.75 | -358,558.45 |
| Check | 01/29/2018 | 3 | | X | -12.83 | -358,571.28 |
| Check | 01/30/2018 | 512 | | X | -15.99 | -358,587.27 |
| Check | 02/01/2018 | 667 | | X | -900.00 | -359,487.27 |
| Check | 02/01/2018 | 511 | | X | -707.69 | -360,194.96 |
| Check | 02/02/2018 | 181 | | X | -71.28 | -360,266.24 |
| Check | 02/05/2018 | 124 | | X | -38.32 | -360,304.56 |
| Check | 02/05/2018 | 639 | | X | -32.65 | -360,337.21 |
| Check | 02/05/2018 | 486 | | X | -27.21 | -360,364.42 |
| Check | 02/06/2018 | 509 | | X | -0.22 | -360,364.64 |
| Check | 02/07/2018 | 125 | | X | -71.28 | -360,435.92 |
| Check | 02/08/2018 | 653 | | X | -32.99 | -360,468.91 |
| Check | 02/08/2018 | 126 | | X | -10.14 | -360,479.05 |
| Check | 02/09/2018 | 127 | | X | -1,484.14 | -361,963.19 |
| Check | 02/09/2018 | 128 | | X | -51.50 | -362,014.69 |
| Check | 02/12/2018 | 331 | | X | -78.59 | -362,093.28 |
| Check | 02/12/2018 | 182 | | X | -65.28 | -362,158.56 |

3:42 PM
12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 02/12/2018 | 574 | | X | -39.99 | -362,198.55 |
| Check | 02/12/2018 | 332 | | X | -37.61 | -362,236.16 |
| Check | 02/12/2018 | 668 | | X | -34.95 | -362,271.11 |
| Check | 02/12/2018 | 333 | | X | -25.06 | -362,296.17 |
| Check | 02/12/2018 | 513 | | X | -9.99 | -362,306.16 |
| Check | 02/12/2018 | 507 | | X | -9.99 | -362,316.15 |
| Check | 02/13/2018 | 334 | | X | -25.06 | -362,341.21 |
| Check | 02/14/2018 | 669 | | X | -99.90 | -362,441.11 |
| Check | 02/14/2018 | 506 | | X | -9.99 | -362,451.10 |
| Check | 02/15/2018 | 335 | | X | -71.28 | -362,522.38 |
| Check | 02/15/2018 | 336 | | X | -25.06 | -362,547.44 |
| Check | 02/16/2018 | 575 | | X | -21.76 | -362,569.20 |
| Check | 02/20/2018 | 655 | | X | -1,425.00 | -363,994.20 |
| Check | 02/20/2018 | 598 | | X | -87.09 | -364,081.29 |
| Check | 02/20/2018 | 131 | | X | -71.28 | -364,152.57 |
| Check | 02/20/2018 | 129 | | X | -45.00 | -364,197.57 |
| Check | 02/20/2018 | 596 | | X | -44.62 | -364,242.19 |
| Check | 02/20/2018 | 130 | | X | -25.06 | -364,267.25 |
| Check | 02/20/2018 | 576 | | X | -14.13 | -364,281.38 |
| Check | 02/21/2018 | 577 | | X | -53.99 | -364,335.37 |
| Check | 02/21/2018 | 597 | | X | -15.23 | -364,350.60 |
| Check | 02/22/2018 | 132 | | X | -71.28 | -364,421.88 |
| Check | 02/23/2018 | 180 | | X | -579.03 | -365,000.91 |
| Check | 02/23/2018 | 671 | | X | -50.00 | -365,050.91 |
| Check | 02/23/2018 | 137 | | X | -44.95 | -365,095.86 |
| Check | 02/23/2018 | 747 | | X | -27.21 | -365,123.07 |
| Check | 02/23/2018 | 670 | | X | -16.99 | -365,140.06 |
| Check | 02/23/2018 | 505 | | X | -14.14 | -365,154.20 |
| Check | 02/23/2018 | 179 | | X | -7.56 | -365,161.76 |
| Check | 02/26/2018 | 178 | | X | -106.92 | -365,268.68 |
| Check | 02/26/2018 | 177 | | X | -16.76 | -365,285.44 |
| Check | 02/27/2018 | 176 | | X | -42.52 | -365,327.96 |
| Check | 02/28/2018 | 175 | | X | -19.16 | -365,347.12 |
| Check | 03/01/2018 | 123 | | X | -213.84 | -365,560.96 |
| Check | 03/05/2018 | 467 | | X | -215.90 | -365,776.86 |
| Check | 03/05/2018 | 121 | | X | -125.80 | -365,902.66 |
| Check | 03/05/2018 | 122 | | X | -59.87 | -365,962.53 |
| Check | 03/05/2018 | 638 | | X | -32.65 | -365,995.18 |
| Check | 03/05/2018 | 487 | | X | -27.21 | -366,022.39 |
| Check | 03/05/2018 | 118 | | X | -26.28 | -366,048.67 |
| Check | 03/05/2018 | 119 | | X | -21.45 | -366,070.12 |
| Check | 03/05/2018 | 120 | | X | -20.64 | -366,090.76 |
| Check | 03/06/2018 | 458 | | X | -21.43 | -366,112.19 |
| Check | 03/06/2018 | 460 | | X | -20.36 | -366,132.55 |
| Check | 03/06/2018 | 459 | | X | -19.06 | -366,151.61 |
| Check | 03/07/2018 | 617 | | X | -5.44 | -366,157.05 |
| Check | 03/08/2018 | 514 | | X | -32.99 | -366,190.04 |
| Check | 03/09/2018 | 457 | | X | -34.13 | -366,224.17 |
| Check | 03/12/2018 | 649 | | X | -78.89 | -366,303.06 |
| Check | 03/12/2018 | 456 | | X | -27.49 | -366,330.55 |
| Check | 03/12/2018 | 454 | | X | -27.42 | -366,357.97 |
| Check | 03/12/2018 | 455 | | X | -19.06 | -366,377.03 |
| Check | 03/12/2018 | 559 | | X | -9.99 | -366,387.02 |
| Check | 03/13/2018 | 672 | | X | -440.00 | -366,827.02 |
| Check | 03/14/2018 | 562 | | X | -9.99 | -366,837.01 |
| Check | 03/15/2018 | 525 | | X | -100.00 | -366,937.01 |
| Check | 03/15/2018 | 452 | | X | -20.36 | -366,957.37 |
| Check | 03/15/2018 | 453 | | X | -19.06 | -366,976.43 |
| Check | 03/16/2018 | 760 | | X | -109.95 | -367,086.38 |
| Check | 03/19/2018 | 656 | | X | -1,425.00 | -368,511.38 |
| Check | 03/19/2018 | 450 | | X | -213.84 | -368,725.22 |
| Check | 03/19/2018 | 748 | | X | -20.95 | -368,746.17 |
| Check | 03/19/2018 | 451 | | X | -18.00 | -368,764.17 |
| Check | 03/22/2018 | 449 | | X | -17.52 | -368,781.69 |
| Check | 03/23/2018 | 447 | | X | -195.84 | -368,977.53 |
| Check | 03/23/2018 | 448 | | X | -70.61 | -369,048.14 |
| Check | 03/23/2018 | 445 | | X | -48.10 | -369,096.24 |
| Check | 03/23/2018 | 446 | | X | -19.06 | -369,115.30 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/26/2018 | 578 | | X | -146.47 | -369,281.77 |
| Check | 03/26/2018 | 443 | | X | -95.71 | -369,357.48 |
| Check | 03/26/2018 | 444 | | X | -44.95 | -369,402.43 |
| Check | 03/26/2018 | 174 | | X | -11.08 | -369,413.51 |
| Check | 03/28/2018 | 172 | | X | -169.71 | -369,583.22 |
| Check | 03/28/2018 | 173 | | X | -136.15 | -369,719.37 |
| Check | 03/28/2018 | 171 | | X | -19.06 | -369,738.43 |
| Check | 03/30/2018 | 579 | | X | -34.27 | -369,772.70 |
| Check | 03/30/2018 | 599 | | X | -19.60 | -369,792.30 |
| Check | 03/30/2018 | 170 | | X | -19.06 | -369,811.36 |
| Check | 03/30/2018 | 610 | | X | -10.84 | -369,822.20 |
| Check | 03/30/2018 | 140 | | X | -8.80 | -369,831.00 |
| Check | 04/02/2018 | 510 | | X | -619.00 | -370,450.00 |
| Check | 04/02/2018 | 337 | | X | -195.84 | -370,645.84 |
| Check | 04/02/2018 | 136 | | X | -31.58 | -370,677.42 |
| Check | 04/02/2018 | 133 | | X | -25.15 | -370,702.57 |
| Check | 04/02/2018 | 581 | | X | -20.96 | -370,723.53 |
| Check | 04/02/2018 | 580 | | X | -12.99 | -370,736.52 |
| Check | 04/02/2018 | 608 | | X | -12.00 | -370,748.52 |
| Check | 04/02/2018 | 609 | | X | -4.95 | -370,753.47 |
| Check | 04/03/2018 | 637 | | X | -32.65 | -370,786.12 |
| Check | 04/03/2018 | 168 | | X | -10.56 | -370,796.68 |
| Check | 04/03/2018 | 169 | | X | -10.30 | -370,806.98 |
| Check | 04/04/2018 | 488 | | X | -27.21 | -370,834.19 |
| Check | 04/05/2018 | 563 | | X | -10.88 | -370,845.07 |
| Check | 04/06/2018 | 624 | | X | -5.44 | -370,850.51 |
| Check | 04/09/2018 | 166 | | X | -106.92 | -370,957.43 |
| Check | 04/09/2018 | 442 | | X | -97.92 | -371,055.35 |
| Check | 04/09/2018 | 167 | | X | -50.46 | -371,105.81 |
| Check | 04/09/2018 | 582 | | X | -38.98 | -371,144.79 |
| Check | 04/09/2018 | 607 | | X | -19.54 | -371,164.33 |
| Check | 04/11/2018 | 606 | | X | -163.27 | -371,327.60 |
| Check | 04/11/2018 | 440 | | X | -31.14 | -371,358.74 |
| Check | 04/11/2018 | 441 | | X | -19.06 | -371,377.80 |
| Check | 04/13/2018 | 117 | | X | -21.62 | -371,399.42 |
| Check | 04/16/2018 | 115 | | X | -141.63 | -371,541.05 |
| Check | 04/16/2018 | 605 | | X | -99.07 | -371,640.12 |
| Check | 04/16/2018 | 116 | | X | -67.47 | -371,707.59 |
| Check | 04/16/2018 | 583 | | X | -36.49 | -371,744.08 |
| Check | 04/16/2018 | 113 | | X | -19.76 | -371,763.84 |
| Check | 04/16/2018 | 114 | | X | -14.91 | -371,778.75 |
| Check | 04/17/2018 | 145 | | X | -58.07 | -371,836.82 |
| Check | 04/18/2018 | 657 | | X | -1,425.00 | -373,261.82 |
| Check | 04/18/2018 | 144 | | X | -75.44 | -373,337.26 |
| Check | 04/23/2018 | 143 | | X | -35.65 | -373,372.91 |
| Check | 04/23/2018 | 142 | | X | -19.06 | -373,391.97 |
| Check | 04/24/2018 | 110 | | X | -279.46 | -373,671.43 |
| Check | 04/24/2018 | 111 | | X | -183.90 | -373,855.33 |
| Check | 04/24/2018 | 112 | | X | -139.46 | -373,994.79 |
| Check | 04/24/2018 | 108 | | X | -27.49 | -374,022.28 |
| Check | 04/24/2018 | 474 | | X | -27.21 | -374,049.49 |
| Check | 04/24/2018 | 107 | | X | -14.38 | -374,063.87 |
| Check | 04/24/2018 | 109 | | X | -14.38 | -374,078.25 |
| Check | 04/25/2018 | 106 | | X | -44.95 | -374,123.20 |
| Check | 04/27/2018 | 524 | | X | -100.00 | -374,223.20 |
| Check | 04/27/2018 | 104 | | X | -97.92 | -374,321.12 |
| Check | 04/27/2018 | 105 | | X | -91.08 | -374,412.20 |
| Check | 05/01/2018 | 645 | | X | -707.69 | -375,119.89 |
| Check | 05/01/2018 | 103 | | X | -27.49 | -375,147.38 |
| Check | 05/01/2018 | 585 | | X | -24.98 | -375,172.36 |
| Check | 05/01/2018 | 584 | | X | -21.00 | -375,193.36 |
| Check | 05/02/2018 | 102 | | X | -123.13 | -375,316.49 |
| Check | 05/02/2018 | 527 | | X | -109.95 | -375,426.44 |
| Check | 05/02/2018 | 604 | | X | -99.56 | -375,526.00 |
| Check | 05/02/2018 | 603 | | X | -80.00 | -375,606.00 |
| Check | 05/02/2018 | 586 | | X | -62.99 | -375,668.99 |
| Check | 05/02/2018 | 587 | | X | -30.24 | -375,699.23 |
| Check | 05/02/2018 | 99 | | X | -26.54 | -375,725.77 |

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/02/2018 | 100 | | X | -16.69 | -375,742.46 |
| Check | 05/03/2018 | 437 | | X | -106.92 | -375,849.38 |
| Check | 05/03/2018 | 602 | | X | -32.81 | -375,882.19 |
| Check | 05/03/2018 | 636 | | X | -32.65 | -375,914.84 |
| Check | 05/03/2018 | 101 | | X | -22.54 | -375,937.38 |
| Check | 05/03/2018 | 601 | | X | -10.84 | -375,948.22 |
| Check | 05/04/2018 | 489 | | X | -27.21 | -375,975.43 |
| Check | 05/07/2018 | 673 | | X | -285.50 | -376,260.93 |
| Check | 05/07/2018 | 98 | | X | -39.96 | -376,300.89 |
| Check | 05/07/2018 | 436 | | X | -33.42 | -376,334.31 |
| Check | 05/07/2018 | 435 | | X | -33.02 | -376,367.33 |
| Check | 05/07/2018 | 134 | | X | -31.12 | -376,398.45 |
| Check | 05/07/2018 | 625 | | X | -5.43 | -376,403.88 |
| Check | 05/08/2018 | 432 | | X | -61.37 | -376,465.25 |
| Check | 05/08/2018 | 589 | | X | -51.99 | -376,517.24 |
| Check | 05/08/2018 | 431 | | X | -51.68 | -376,568.92 |
| Check | 05/08/2018 | 588 | | X | -38.99 | -376,607.91 |
| Check | 05/08/2018 | 515 | | X | -36.99 | -376,644.90 |
| Check | 05/08/2018 | 429 | | X | -34.73 | -376,679.63 |
| Check | 05/08/2018 | 433 | | X | -16.69 | -376,696.32 |
| Check | 05/09/2018 | 430 | | X | -106.92 | -376,803.24 |
| Check | 05/10/2018 | 564 | | X | -43.54 | -376,846.78 |
| Check | 05/10/2018 | 434 | | X | -27.66 | -376,874.44 |
| Check | 05/11/2018 | 427 | | X | -108.21 | -376,982.65 |
| Check | 05/11/2018 | 428 | | X | -30.12 | -377,012.77 |
| Check | 05/11/2018 | 426 | | X | -28.31 | -377,041.08 |
| Check | 05/11/2018 | 565 | | X | -9.99 | -377,051.07 |
| Check | 05/14/2018 | 139 | | X | -151.25 | -377,202.32 |
| Check | 05/14/2018 | 721 | | X | -52.37 | -377,254.69 |
| Check | 05/14/2018 | 141 | | X | -41.20 | -377,295.89 |
| Check | 05/14/2018 | 425 | | X | -28.69 | -377,324.58 |
| Check | 05/14/2018 | 138 | | X | -14.40 | -377,338.98 |
| Check | 05/14/2018 | 566 | | X | -9.99 | -377,348.97 |
| Check | 05/16/2018 | 424 | | X | -32.64 | -377,381.61 |
| Check | 05/16/2018 | 422 | | X | -16.27 | -377,397.88 |
| Check | 05/16/2018 | 423 | | X | -6.83 | -377,404.71 |
| Check | 05/17/2018 | 419 | | X | -97.92 | -377,502.63 |
| Check | 05/17/2018 | 420 | | X | -91.60 | -377,594.23 |
| Check | 05/17/2018 | 418 | | X | -21.56 | -377,615.79 |
| Check | 05/17/2018 | 417 | | X | -13.77 | -377,629.56 |
| Check | 05/17/2018 | 421 | | X | -8.10 | -377,637.66 |
| Check | 05/18/2018 | 658 | | X | -1,425.00 | -379,062.66 |
| Check | 05/18/2018 | 415 | | X | -55.72 | -379,118.38 |
| Check | 05/18/2018 | 416 | | X | -7.96 | -379,126.34 |
| Check | 05/21/2018 | 325 | | X | -23.35 | -379,149.69 |
| Check | 05/21/2018 | 600 | | X | -20.97 | -379,170.66 |
| Check | 05/21/2018 | 327 | | X | -19.06 | -379,189.72 |
| Check | 05/21/2018 | 326 | | X | -15.51 | -379,205.23 |
| Check | 05/21/2018 | 328 | | X | -8.79 | -379,214.02 |
| Check | 05/21/2018 | 329 | | X | -7.97 | -379,221.99 |
| Check | 05/21/2018 | 330 | | X | -7.87 | -379,229.86 |
| Check | 05/21/2018 | 414 | | X | -7.25 | -379,237.11 |
| Check | 05/22/2018 | 146 | | X | -332.06 | -379,569.17 |
| Check | 05/22/2018 | 591 | | X | -127.15 | -379,696.32 |
| Check | 05/22/2018 | 592 | | X | -119.95 | -379,816.27 |
| Check | 05/22/2018 | 612 | | X | -107.79 | -379,924.06 |
| Check | 05/22/2018 | 323 | | X | -84.10 | -380,008.16 |
| Check | 05/22/2018 | 324 | | X | -32.64 | -380,040.80 |
| Check | 05/22/2018 | 322 | | X | -21.56 | -380,062.36 |
| Check | 05/22/2018 | 590 | | X | -19.50 | -380,081.86 |
| Check | 05/23/2018 | 319 | | X | -214.55 | -380,296.41 |
| Check | 05/23/2018 | 611 | | X | -34.55 | -380,330.96 |
| Check | 05/23/2018 | 466 | | X | -27.21 | -380,358.17 |
| Check | 05/23/2018 | 320 | | X | -17.95 | -380,376.12 |
| Check | 05/23/2018 | 674 | | X | -16.99 | -380,393.11 |
| Check | 05/23/2018 | 567 | | X | -14.14 | -380,407.25 |
| Check | 05/23/2018 | 321 | | X | -10.00 | -380,417.25 |
| Check | 05/25/2018 | 318 | | X | -17.47 | -380,434.72 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/29/2018 | 315 | | X | -114.71 | -380,549.43 |
| Check | 05/29/2018 | 316 | | X | -97.92 | -380,647.35 |
| Check | 05/29/2018 | 614 | | X | -68.36 | -380,715.71 |
| Check | 05/29/2018 | 311 | | X | -52.38 | -380,768.09 |
| Check | 05/29/2018 | 317 | | X | -44.95 | -380,813.04 |
| Check | 05/29/2018 | 613 | | X | -32.65 | -380,845.69 |
| Check | 05/29/2018 | 312 | | X | -27.92 | -380,873.61 |
| Check | 05/29/2018 | 313 | | X | -19.06 | -380,892.67 |
| Check | 05/29/2018 | 314 | | X | -16.59 | -380,909.26 |
| Check | 05/29/2018 | 668 | | X | -1.08 | -380,910.34 |
| Check | 05/30/2018 | 569 | | X | -54.43 | -380,964.77 |
| Check | 05/30/2018 | 97 | | X | -49.80 | -381,014.67 |
| Check | 05/31/2018 | 96 | | X | -29.94 | -381,044.61 |
| Check | 06/04/2018 | 95 | | X | -89.16 | -381,133.77 |
| Check | 06/04/2018 | 635 | | X | -32.65 | -381,166.42 |
| Check | 06/04/2018 | 480 | | X | -27.21 | -381,193.63 |
| Check | 06/04/2018 | 92 | | X | -15.15 | -381,208.78 |
| Check | 06/05/2018 | 91 | | X | -19.06 | -381,227.84 |
| Check | 06/05/2018 | 90 | | X | -10.78 | -381,238.62 |
| Check | 06/06/2018 | 626 | | X | -5.44 | -381,244.06 |
| Check | 06/07/2018 | | | X | -100.00 | -381,344.06 |
| Check | 06/08/2018 | 93 | | X | -71.86 | -381,415.92 |
| Check | 06/08/2018 | 94 | | X | -39.68 | -381,455.60 |
| Check | 06/08/2018 | 675 | | X | -36.99 | -381,492.59 |
| Check | 06/11/2018 | 756 | | X | -57.45 | -381,550.04 |
| Check | 06/11/2018 | 89 | | X | -14.97 | -381,565.01 |
| Check | 06/11/2018 | 570 | | X | -9.99 | -381,575.00 |
| Check | 06/12/2018 | 677 | | X | -336.85 | -381,911.85 |
| Check | 06/12/2018 | 676 | | X | -164.20 | -382,076.05 |
| Check | 06/13/2018 | 413 | | X | -186.93 | -382,262.98 |
| Check | 06/13/2018 | 410 | | X | -44.45 | -382,307.43 |
| Check | 06/14/2018 | 409 | | X | -19.76 | -382,327.19 |
| Check | 06/14/2018 | 571 | | X | -9.99 | -382,337.18 |
| Check | 06/15/2018 | 720 | | X | -50.00 | -382,387.18 |
| Check | 06/18/2018 | 412 | | X | -596.40 | -382,983.58 |
| Check | 06/18/2018 | 408 | | X | -114.53 | -383,098.11 |
| Check | 06/18/2018 | 404 | | X | -106.92 | -383,205.03 |
| Check | 06/18/2018 | 406 | | X | -22.45 | -383,227.48 |
| Check | 06/18/2018 | 407 | | X | -16.71 | -383,244.19 |
| Check | 06/18/2018 | 405 | | X | -15.60 | -383,259.79 |
| Check | 06/19/2018 | 659 | | X | -1,425.00 | -384,684.79 |
| Check | 06/19/2018 | 403 | | X | -16.47 | -384,701.26 |
| Check | 06/20/2018 | 307 | | X | -71.28 | -384,772.54 |
| Check | 06/20/2018 | 402 | | X | -15.00 | -384,787.54 |
| Check | 06/20/2018 | 411 | | X | -8.98 | -384,796.52 |
| Check | 06/21/2018 | 306 | | X | -17.91 | -384,814.43 |
| Check | 06/21/2018 | 305 | | X | -15.65 | -384,830.08 |
| Check | 06/22/2018 | 304 | | X | -194.02 | -385,024.10 |
| Check | 06/25/2018 | 303 | | X | -139.52 | -385,163.62 |
| Check | 06/25/2018 | 528 | | X | -109.95 | -385,273.57 |
| Check | 06/25/2018 | 640 | | X | -75.00 | -385,348.57 |
| Check | 06/25/2018 | 301 | | X | -34.98 | -385,383.55 |
| Check | 06/25/2018 | 302 | | X | -32.34 | -385,415.89 |
| Check | 06/28/2018 | 534 | | X | -44.50 | -385,460.39 |
| Check | 06/29/2018 | 476 | | X | -10.00 | -385,470.39 |
| Check | 07/02/2018 | 679 | | X | -250.00 | -385,720.39 |
| Check | 07/02/2018 | 300 | | X | -34.73 | -385,755.12 |
| Check | 07/02/2018 | 477 | | X | -10.00 | -385,765.12 |
| Check | 07/05/2018 | 297 | | X | -118.85 | -385,883.97 |
| Check | 07/05/2018 | 299 | | X | -96.32 | -385,980.29 |
| Check | 07/05/2018 | 481 | | X | -27.21 | -386,007.50 |
| Check | 07/05/2018 | 298 | | X | -21.91 | -386,029.41 |
| Check | 07/05/2018 | 296 | | X | -20.31 | -386,049.72 |
| Check | 07/06/2018 | 295 | | X | -65.37 | -386,115.09 |
| Check | 07/06/2018 | 627 | | X | -5.44 | -386,120.53 |
| Check | 07/09/2018 | 473 | | X | -122.10 | -386,242.63 |
| Check | 07/09/2018 | 294 | | X | -108.18 | -386,350.81 |
| Check | 07/09/2018 | 147 | | X | -89.10 | -386,439.91 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/09/2018 | 643 | | X | -46.67 | -386,486.58 |
| Check | 07/09/2018 | 680 | | X | -36.99 | -386,523.57 |
| Check | 07/09/2018 | 629 | | X | -11.99 | -386,535.56 |
| Check | 07/09/2018 | 644 | | X | -1.97 | -386,537.53 |
| Check | 07/11/2018 | 292 | | X | -35.64 | -386,573.17 |
| Check | 07/11/2018 | 293 | | X | -15.03 | -386,588.20 |
| Check | 07/12/2018 | 572 | | X | -9.99 | -386,598.19 |
| Check | 07/13/2018 | 148 | | X | -27.43 | -386,625.62 |
| Check | 07/13/2018 | 291 | | X | -67.31 | -386,692.93 |
| Check | 07/16/2018 | 290 | | X | -96.32 | -386,789.25 |
| Check | 07/16/2018 | 288 | | X | -35.64 | -386,824.89 |
| Check | 07/16/2018 | 289 | | X | -20.30 | -386,845.19 |
| Check | 07/17/2018 | 558 | | X | -9.99 | -386,855.18 |
| Check | 07/17/2018 | 287 | | X | -71.28 | -386,926.46 |
| Check | 07/18/2018 | 286 | | X | -35.92 | -386,962.38 |
| Check | 07/23/2018 | 660 | | X | -1,425.00 | -388,387.38 |
| Check | 07/23/2018 | 284 | | X | -41.73 | -388,429.11 |
| Check | 07/23/2018 | 285 | | X | -31.02 | -388,460.13 |
| Check | 07/23/2018 | 465 | | X | -27.21 | -388,487.34 |
| Check | 07/23/2018 | 552 | | X | -14.14 | -388,501.48 |
| Check | 07/24/2018 | 681 | | X | -1.79 | -388,503.27 |
| Check | 07/24/2018 | 682 | | X | -250.00 | -388,753.27 |
| Check | 07/25/2018 | 88 | | X | -190.16 | -388,943.43 |
| Check | 07/27/2018 | 683 | | X | -250.00 | -389,193.43 |
| Check | 07/30/2018 | 684 | | X | -250.00 | -389,443.43 |
| Check | 07/30/2018 | 504 | | X | -1,500.00 | -390,943.43 |
| Check | 07/30/2018 | 83 | | X | -189.22 | -391,132.65 |
| Check | 07/30/2018 | 84 | | X | -172.34 | -391,304.99 |
| Check | 07/30/2018 | 86 | | X | -79.66 | -391,384.65 |
| Check | 07/30/2018 | 85 | | X | -46.05 | -391,430.70 |
| Check | 07/31/2018 | 87 | | X | -27.54 | -391,458.24 |
| Check | 08/01/2018 | 82 | | X | -35.64 | -391,493.88 |
| Check | 08/01/2018 | 646 | | X | -707.69 | -392,201.57 |
| Check | 08/02/2018 | 81 | | X | -41.73 | -392,243.30 |
| Check | 08/03/2018 | 80 | | X | -35.64 | -392,278.94 |
| Check | 08/03/2018 | 79 | | X | -35.03 | -392,313.97 |
| Check | 08/06/2018 | 78 | | X | -18.80 | -392,332.77 |
| Check | 08/06/2018 | 686 | | X | -36.00 | -392,368.77 |
| Check | 08/06/2018 | 482 | | X | -27.21 | -392,395.98 |
| Check | 08/06/2018 | 149 | | X | -27.03 | -392,423.01 |
| Check | 08/06/2018 | 685 | | X | -25.00 | -392,448.01 |
| Check | 08/06/2018 | 75 | | X | -24.55 | -392,472.56 |
| Check | 08/06/2018 | 77 | | X | -16.63 | -392,489.19 |
| Check | 08/06/2018 | 76 | | X | -14.31 | -392,503.50 |
| Check | 08/07/2018 | 497 | | X | -5.44 | -392,508.94 |
| Check | 08/07/2018 | 74 | | X | -29.94 | -392,538.88 |
| Check | 08/07/2018 | 689 | | X | -8.84 | -392,547.72 |
| Check | 08/07/2018 | 688 | | X | -8.63 | -392,556.35 |
| Check | 08/08/2018 | 687 | | X | -2.00 | -392,558.35 |
| Check | 08/08/2018 | 73 | | X | -69.47 | -392,627.82 |
| Check | 08/08/2018 | 161 | | X | -48.96 | -392,676.78 |
| Check | 08/08/2018 | 696 | | X | -40.00 | -392,716.78 |
| Check | 08/08/2018 | 695 | | X | -36.99 | -392,753.77 |
| Check | 08/08/2018 | 694 | | X | -36.00 | -392,789.77 |
| Check | 08/08/2018 | 693 | | X | -32.00 | -392,821.77 |
| Check | 08/08/2018 | 516 | | X | -18.00 | -392,839.77 |
| Check | 08/08/2018 | 692 | | X | -14.00 | -392,853.77 |
| Check | 08/08/2018 | 691 | | X | -12.00 | -392,865.77 |
| Check | 08/08/2018 | 561 | | X | -10.00 | -392,875.77 |
| Check | 08/08/2018 | 690 | | X | -4.00 | -392,879.77 |
| Check | 08/09/2018 | 72 | | X | -174.91 | -393,054.68 |
| Check | 08/09/2018 | 698 | | X | -28.00 | -393,082.68 |
| Check | 08/09/2018 | 517 | | X | -18.00 | -393,100.68 |
| Check | 08/09/2018 | 697 | | X | -7.00 | -393,107.68 |
| Check | 08/10/2018 | 71 | | X | -44.95 | -393,152.63 |
| Check | 08/13/2018 | 70 | | X | -32.22 | -393,184.85 |
| Check | 08/13/2018 | 553 | | X | -9.99 | -393,194.84 |
| Check | 08/14/2018 | 69 | | X | -20.96 | -393,215.80 |

3:42 PM

12/04/19

## Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/14/2018 | 554 | | X | -9.99 | -393,225.79 |
| Check | 08/15/2018 | 68 | | X | -14.33 | -393,240.12 |
| Check | 08/16/2018 | 401 | | X | -71.28 | -393,311.40 |
| Check | 08/16/2018 | 66 | | X | -23.35 | -393,334.75 |
| Check | 08/16/2018 | 67 | | X | -15.60 | -393,350.35 |
| Check | 08/17/2018 | 662 | | X | -1,425.00 | -394,775.35 |
| Check | 08/17/2018 | 400 | | X | -45.33 | -394,820.68 |
| Check | 08/20/2018 | 399 | | X | -1,021.92 | -395,842.60 |
| Check | 08/20/2018 | 529 | | X | -109.95 | -395,952.55 |
| Check | 08/20/2018 | 398 | | X | -26.35 | -395,978.90 |
| Check | 08/21/2018 | 555 | | X | -14.14 | -395,993.04 |
| Check | 08/22/2018 | 397 | | X | -162.53 | -396,155.57 |
| Check | 08/23/2018 | 395 | | X | -71.28 | -396,226.85 |
| Check | 08/23/2018 | 396 | | X | -55.04 | -396,281.89 |
| Check | 08/24/2018 | 394 | | X | -97.92 | -396,379.81 |
| Check | 08/24/2018 | 393 | | X | -21.31 | -396,401.12 |
| Check | 08/24/2018 | 391 | | X | -14.38 | -396,415.50 |
| Check | 08/24/2018 | 392 | | X | -13.18 | -396,428.68 |
| Check | 08/27/2018 | 390 | | X | -46.90 | -396,475.58 |
| Check | 08/27/2018 | 389 | | X | -38.74 | -396,514.32 |
| Check | 08/29/2018 | 755 | | X | -66.90 | -396,581.22 |
| Check | 09/04/2018 | 388 | | X | -41.73 | -396,622.95 |
| Check | 09/04/2018 | 387 | | X | -38.15 | -396,661.10 |
| Check | 09/04/2018 | 634 | | X | -32.65 | -396,693.75 |
| Check | 09/04/2018 | 483 | | X | -27.21 | -396,720.96 |
| Check | 09/04/2018 | 386 | | X | -27.05 | -396,748.01 |
| Check | 09/05/2018 | 726 | | X | -273.00 | -397,021.01 |
| Check | 09/05/2018 | 385 | | X | -24.24 | -397,045.25 |
| Check | 09/06/2018 | 754 | | X | -39.96 | -397,085.21 |
| Check | 09/06/2018 | 384 | | X | -34.13 | -397,119.34 |
| Check | 09/06/2018 | 498 | | X | -5.44 | -397,124.78 |
| Check | 09/07/2018 | 719 | | X | -1,385.99 | -398,510.77 |
| Check | 09/10/2018 | 380 | | X | -82.58 | -398,593.35 |
| Check | 09/10/2018 | 382 | | X | -37.25 | -398,630.60 |
| Check | 09/10/2018 | 381 | | X | -28.01 | -398,658.61 |
| Check | 09/10/2018 | 383 | | X | -19.49 | -398,678.10 |
| Check | 09/11/2018 | 283 | | X | -37.86 | -398,715.96 |
| Check | 09/11/2018 | 379 | | X | -31.89 | -398,747.85 |
| Check | 09/13/2018 | 281 | | X | -71.28 | -398,819.13 |
| Check | 09/13/2018 | 282 | | X | -22.76 | -398,841.89 |
| Check | 09/14/2018 | 478 | | X | -27.28 | -398,869.17 |
| Check | 09/17/2018 | 276 | | X | -43.12 | -398,912.29 |
| Check | 09/17/2018 | 278 | | X | -41.92 | -398,954.21 |
| Check | 09/17/2018 | 279 | | X | -35.64 | -398,989.85 |
| Check | 09/17/2018 | 280 | | X | -20.96 | -399,010.81 |
| Check | 09/17/2018 | 277 | | X | -19.14 | -399,029.95 |
| Check | 09/18/2018 | 275 | | X | -44.48 | -399,074.43 |
| Check | 09/19/2018 | 556 | | X | -2.99 | -399,077.42 |
| Check | 09/20/2018 | 274 | | X | -321.33 | -399,398.75 |
| Check | 09/21/2018 | 273 | | X | -469.51 | -399,868.26 |
| Check | 09/21/2018 | 162 | | X | -33.21 | -399,901.47 |
| Check | 09/24/2018 | 746 | | X | -27.21 | -399,928.68 |
| Check | 09/24/2018 | 272 | | X | -14.63 | -399,943.31 |
| Check | 09/24/2018 | 628 | | X | -11.63 | -399,954.94 |
| Check | 09/24/2018 | 271 | | X | -8.90 | -399,963.84 |
| Check | 09/24/2018 | 270 | | X | -8.90 | -399,972.74 |
| Check | 09/24/2018 | 557 | | X | -0.50 | -399,973.24 |
| Check | 09/25/2018 | 188 | | X | -35.64 | -400,008.88 |
| Check | 09/25/2018 | 268 | | X | -29.04 | -400,037.92 |
| Check | 09/25/2018 | 187 | | X | -25.04 | -400,062.96 |
| Check | 09/25/2018 | 269 | | X | -23.92 | -400,086.88 |
| Check | 09/26/2018 | 377 | | X | -61.41 | -400,148.29 |
| Check | 09/26/2018 | 265 | | X | -47.27 | -400,195.56 |
| Check | 09/26/2018 | 266 | | X | -30.58 | -400,226.14 |
| Check | 09/26/2018 | 376 | | X | -22.22 | -400,248.36 |
| Check | 09/26/2018 | 267 | | X | -20.06 | -400,268.42 |
| Check | 09/27/2018 | 372 | | X | -30.58 | -400,299.00 |
| Check | 09/27/2018 | 371 | | X | -27.68 | -400,326.68 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/27/2018 | 375 | | X | -20.06 | -400,346.74 |
| Check | 09/27/2018 | 370 | | X | -13.97 | -400,360.71 |
| Check | 09/28/2018 | 369 | | X | -135.41 | -400,496.12 |
| Check | 09/28/2018 | 368 | | X | -59.88 | -400,556.00 |
| Check | 09/28/2018 | 367 | | X | -49.70 | -400,605.70 |
| Check | 09/28/2018 | 373 | | X | -30.58 | -400,636.28 |
| Check | 10/01/2018 | 533 | | X | -1,305.00 | -401,941.28 |
| Check | 10/01/2018 | 699 | | X | -119.40 | -402,060.68 |
| Check | 10/01/2018 | 365 | | X | -58.67 | -402,119.35 |
| Check | 10/01/2018 | 642 | | X | -55.00 | -402,174.35 |
| Check | 10/01/2018 | 366 | | X | -32.16 | -402,206.51 |
| Check | 10/01/2018 | 374 | | X | -30.58 | -402,237.09 |
| Check | 10/01/2018 | 630 | | X | -17.56 | -402,254.65 |
| Check | 10/02/2018 | 758 | | X | -42.70 | -402,297.35 |
| Check | 10/04/2018 | 496 | | X | -50.59 | -402,347.94 |
| Check | 10/04/2018 | 484 | | X | -27.21 | -402,375.15 |
| Check | 10/09/2018 | 745 | | X | -202.00 | -402,577.15 |
| Check | 10/09/2018 | 150 | | X | -113.59 | -402,690.74 |
| Check | 10/09/2018 | 186 | | X | -107.79 | -402,798.53 |
| Check | 10/09/2018 | 364 | | X | -45.33 | -402,843.86 |
| Check | 10/09/2018 | 700 | | X | -36.99 | -402,880.85 |
| Check | 10/09/2018 | 152 | | X | -33.21 | -402,914.06 |
| Check | 10/09/2018 | 151 | | X | -9.36 | -402,923.42 |
| Check | 10/09/2018 | 499 | | X | -5.44 | -402,928.86 |
| Check | 10/10/2018 | 744 | | X | -300.00 | -403,228.86 |
| Check | 10/10/2018 | 264 | | X | -44.95 | -403,273.81 |
| Check | 10/10/2018 | 262 | | X | -41.92 | -403,315.73 |
| Check | 10/10/2018 | 263 | | X | -18.00 | -403,333.73 |
| Check | 10/11/2018 | 661 | | X | -1,476.00 | -404,809.73 |
| Check | 10/11/2018 | 753 | | X | -69.93 | -404,879.66 |
| Check | 10/11/2018 | 261 | | X | -17.96 | -404,897.62 |
| Check | 10/11/2018 | 551 | | X | -9.99 | -404,907.61 |
| Check | 10/12/2018 | 260 | | X | -15.65 | -404,923.26 |
| Check | 10/15/2018 | 257 | | X | -59.47 | -404,982.73 |
| Check | 10/15/2018 | 256 | | X | -20.96 | -405,003.69 |
| Check | 10/15/2018 | 259 | | X | -17.37 | -405,021.06 |
| Check | 10/15/2018 | 258 | | X | -17.37 | -405,038.43 |
| Check | 10/15/2018 | 550 | | X | -9.99 | -405,048.42 |
| Check | 10/16/2018 | 253 | | X | -64.08 | -405,112.50 |
| Check | 10/16/2018 | 255 | | X | -38.32 | -405,150.82 |
| Check | 10/16/2018 | 254 | | X | -38.32 | -405,189.14 |
| Check | 10/17/2018 | 185 | | X | -32.93 | -405,222.07 |
| Check | 10/17/2018 | 252 | | X | -15.04 | -405,237.11 |
| Check | 10/18/2018 | 251 | | X | -137.72 | -405,374.83 |
| Check | 10/18/2018 | 242 | | X | -27.61 | -405,402.44 |
| Check | 10/18/2018 | 243 | | X | -15.38 | -405,417.82 |
| Check | 10/19/2018 | 241 | | X | -15.63 | -405,433.45 |
| Check | 10/22/2018 | 361 | | X | -49.10 | -405,482.55 |
| Check | 10/22/2018 | 701 | | X | -19.99 | -405,502.54 |
| Check | 10/22/2018 | 360 | | X | -15.63 | -405,518.17 |
| Check | 10/23/2018 | 240 | | X | -171.16 | -405,689.33 |
| Check | 10/23/2018 | 702 | | X | -16.99 | -405,706.32 |
| Check | 10/23/2018 | 549 | | X | -14.14 | -405,720.46 |
| Check | 10/24/2018 | 154 | | X | -97.92 | -405,818.38 |
| Check | 10/24/2018 | 235 | | X | -68.27 | -405,886.65 |
| Check | 10/24/2018 | 236 | | X | -52.65 | -405,939.30 |
| Check | 10/24/2018 | 703 | | X | -27.21 | -405,966.51 |
| Check | 10/24/2018 | 153 | | X | -26.90 | -405,993.41 |
| Check | 10/24/2018 | 237 | | X | -15.54 | -406,008.95 |
| Check | 10/25/2018 | 234 | | X | -31.64 | -406,040.59 |
| Check | 10/29/2018 | 155 | | X | -118.53 | -406,159.12 |
| Check | 10/29/2018 | 239 | | X | -118.53 | -406,277.65 |
| Check | 10/29/2018 | 233 | | X | -15.39 | -406,293.04 |
| Check | 10/29/2018 | 232 | | X | -15.27 | -406,308.31 |
| Check | 10/29/2018 | 238 | | X | -11.76 | -406,320.07 |
| Check | 11/01/2018 | 647 | | X | -707.69 | -407,027.76 |
| Check | 11/02/2018 | 641 | | X | -28.30 | -407,056.06 |
| Check | 11/05/2018 | 231 | | X | -38.32 | -407,094.38 |

## Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/05/2018 | 485 | | X | -27.21 | -407,121.59 |
| Check | 11/05/2018 | 184 | | X | -19.16 | -407,140.75 |
| Check | 11/06/2018 | 500 | | X | -5.44 | -407,146.19 |
| Check | 11/07/2018 | 183 | | X | -32.34 | -407,178.63 |
| Check | 11/08/2018 | 752 | | X | -45.95 | -407,224.48 |
| Check | 11/08/2018 | 518 | | X | -36.99 | -407,261.47 |
| Check | 11/13/2018 | 156 | | X | -44.95 | -407,306.42 |
| Check | 11/13/2018 | 494 | | X | -37.62 | -407,344.04 |
| Check | 11/13/2018 | 548 | | X | -9.99 | -407,354.03 |
| Check | 11/14/2018 | 229 | | X | -75.44 | -407,429.47 |
| Check | 11/14/2018 | 230 | | X | -31.43 | -407,460.90 |
| Check | 11/14/2018 | 547 | | X | -9.99 | -407,470.89 |
| Check | 11/15/2018 | 530 | | X | -109.95 | -407,580.84 |
| Check | 11/15/2018 | 228 | | X | -45.33 | -407,626.17 |
| Check | 11/16/2018 | 663 | | X | -1,476.00 | -409,102.17 |
| Check | 11/16/2018 | 227 | | X | -22.75 | -409,124.92 |
| Check | 11/27/2018 | 158 | | X | -129.34 | -409,254.26 |
| Check | 11/27/2018 | 157 | | X | -97.92 | -409,352.18 |
| Check | 11/27/2018 | 225 | | X | -31.02 | -409,383.20 |
| Check | 11/27/2018 | 226 | | X | -19.14 | -409,402.34 |
| Check | 11/27/2018 | 546 | | X | -5.99 | -409,408.33 |
| Check | 11/28/2018 | 531 | | X | -109.95 | -409,518.28 |
| Check | 11/29/2018 | 508 | | X | -14.14 | -409,532.42 |
| Check | 11/30/2018 | 705 | | X | -27.21 | -409,559.63 |
| Check | 11/30/2018 | 704 | | X | -16.99 | -409,576.62 |
| Check | 11/30/2018 | 224 | | X | -16.10 | -409,592.72 |
| Check | 12/04/2018 | 492 | | X | -27.21 | -409,619.93 |
| Check | 12/05/2018 | 223 | | X | -13.26 | -409,633.19 |
| Check | 12/05/2018 | 222 | | X | -11.62 | -409,644.81 |
| Check | 12/06/2018 | 502 | | X | -5.44 | -409,650.25 |
| Check | 12/07/2018 | 751 | | X | -58.91 | -409,709.16 |
| Check | 12/07/2018 | 221 | | X | -50.13 | -409,759.29 |
| Check | 12/10/2018 | 218 | | X | -115.57 | -409,874.86 |
| Check | 12/10/2018 | 217 | | X | -62.88 | -409,937.74 |
| Check | 12/10/2018 | 220 | | X | -59.90 | -409,997.64 |
| Check | 12/10/2018 | 706 | | X | -36.99 | -410,034.63 |
| Check | 12/10/2018 | 216 | | X | -34.13 | -410,068.76 |
| Check | 12/10/2018 | 219 | | X | -29.11 | -410,097.87 |
| Check | 12/10/2018 | 215 | | X | -13.71 | -410,111.58 |
| Check | 12/13/2018 | 631 | | X | -420.00 | -410,531.58 |
| Check | 12/13/2018 | 750 | | X | -8.99 | -410,540.57 |
| Check | 12/14/2018 | 545 | | X | -9.99 | -410,550.56 |
| Check | 12/17/2018 | 159 | | X | -8.30 | -410,558.86 |
| Check | 12/19/2018 | 664 | | X | -1,476.00 | -412,034.86 |
| Check | 12/20/2018 | 532 | | X | -109.95 | -412,144.81 |
| Check | 12/21/2018 | 544 | | X | -14.14 | -412,158.95 |
| Check | 12/24/2018 | 214 | | X | -287.02 | -412,445.97 |
| Check | 12/24/2018 | 468 | | X | -36.46 | -412,482.43 |
| Check | 12/24/2018 | 707 | | X | -27.21 | -412,509.64 |
| Check | 12/26/2018 | 728 | | X | -0.89 | -412,510.53 |
| Check | 12/27/2018 | 479 | | X | -35.79 | -412,546.32 |
| Check | 12/31/2018 | 160 | | X | -8.76 | -412,555.08 |
| Check | 01/04/2019 | 490 | | X | -27.21 | -412,582.29 |
| Check | 01/07/2019 | 213 | | X | -21.19 | -412,603.48 |
| Check | 01/07/2019 | 501 | | X | -5.44 | -412,608.92 |
| Check | 01/08/2019 | 708 | | X | -36.99 | -412,645.91 |
| Check | 01/09/2019 | 212 | | X | -26.83 | -412,672.74 |
| Check | 01/10/2019 | 211 | | X | -30.04 | -412,702.78 |
| Check | 01/10/2019 | 709 | | X | -29.99 | -412,732.77 |
| Check | 01/10/2019 | 210 | | X | -21.48 | -412,754.25 |
| Check | 01/11/2019 | 543 | | X | -65.29 | -412,819.54 |
| Check | 01/11/2019 | 209 | | X | -15.58 | -412,835.12 |
| Check | 01/11/2019 | 208 | | X | -14.97 | -412,850.09 |
| Check | 01/11/2019 | 207 | | X | -10.68 | -412,860.77 |
| Check | 01/11/2019 | 542 | | X | -9.99 | -412,870.76 |
| Check | 01/14/2019 | 616 | | X | -96.33 | -412,967.09 |
| Check | 01/14/2019 | 204 | | X | -70.66 | -413,037.75 |
| Check | 01/14/2019 | 205 | | X | -31.92 | -413,069.67 |

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/14/2019 | 203 | | X | -21.56 | -413,091.23 |
| Check | 01/14/2019 | 206 | | X | -21.48 | -413,112.71 |
| Check | 01/14/2019 | 201 | | X | -21.48 | -413,134.19 |
| Check | 01/14/2019 | 202 | | X | -13.11 | -413,147.30 |
| Check | 01/14/2019 | 541 | | X | -9.99 | -413,167.29 |
| Check | 01/18/2019 | 163 | | X | -103.79 | -413,261.08 |
| Check | 01/15/2019 | 475 | | X | -74.74 | -413,335.82 |
| Check | 01/15/2019 | 358 | | X | -23.65 | -413,359.47 |
| Check | 01/15/2019 | 359 | | X | -19.90 | -413,379.37 |
| Check | 01/16/2019 | 357 | | X | -31.86 | -413,411.23 |
| Check | 01/16/2019 | 356 | | X | -15.57 | -413,426.80 |
| Check | 01/17/2019 | 665 | | X | -1,476.00 | -414,902.80 |
| Check | 01/17/2019 | 355 | | X | -36.84 | -414,939.64 |
| Check | 01/17/2019 | 354 | | X | -22.07 | -414,961.71 |
| Check | 01/18/2019 | 353 | | X | -21.51 | -414,983.22 |
| Check | 01/18/2019 | 749 | | X | -19.98 | -415,003.20 |
| Check | 01/22/2019 | 495 | | X | -215.60 | -415,218.80 |
| Check | 01/22/2019 | 200 | | X | -119.16 | -415,337.96 |
| Check | 01/22/2019 | 64 | | X | -63.24 | -415,401.20 |
| Check | 01/22/2019 | 63 | | X | -43.63 | -415,444.83 |
| Check | 01/22/2019 | 60 | | X | -22.07 | -415,466.90 |
| Check | 01/22/2019 | 61 | | X | -22.07 | -415,488.97 |
| Check | 01/22/2019 | 65 | | X | -19.13 | -415,508.10 |
| Check | 01/22/2019 | 62 | | X | -17.79 | -415,525.89 |
| Check | 01/22/2019 | 164 | | X | -16.32 | -415,542.21 |
| Check | 01/23/2019 | 244 | | X | -87.97 | -415,630.18 |
| Check | 01/23/2019 | 519 | | X | -27.21 | -415,657.39 |
| Check | 01/23/2019 | 710 | | X | -16.99 | -415,674.38 |
| Check | 01/23/2019 | 540 | | X | -14.14 | -415,688.52 |
| Check | 01/24/2019 | 245 | | X | -218.45 | -415,906.97 |
| Check | 01/25/2019 | 195 | | X | -244.95 | -416,151.92 |
| Check | 01/25/2019 | 246 | | X | -162.67 | -416,314.59 |
| Check | 01/25/2019 | 247 | | X | -43.63 | -416,358.22 |
| Check | 01/28/2019 | 249 | | X | -24.28 | -416,382.50 |
| Check | 01/28/2019 | 250 | | X | -18.06 | -416,400.56 |
| Check | 01/30/2019 | 539 | | X | -9.79 | -416,410.37 |
| Check | 02/01/2019 | 648 | | X | -707.69 | -417,118.06 |
| Check | 02/01/2019 | 248 | | X | -63.35 | -417,181.41 |
| Check | 02/04/2019 | 520 | | X | -2,620.80 | -419,802.21 |
| Check | 02/04/2019 | 725 | | X | -175.00 | -419,977.21 |
| Check | 02/04/2019 | 619 | | X | -158.58 | -420,135.79 |
| Check | 02/04/2019 | 618 | | X | -127.45 | -420,263.24 |
| Check | 02/04/2019 | 633 | | X | -32.65 | -420,295.89 |
| Check | 02/04/2019 | 491 | | X | -27.21 | -420,323.10 |
| Check | 02/04/2019 | 351 | | X | -24.28 | -420,347.38 |
| Check | 02/04/2019 | 352 | | X | -22.45 | -420,369.83 |
| Check | 02/06/2019 | 360 | | X | -55.92 | -420,425.75 |
| Check | 02/06/2019 | 503 | | X | -5.44 | -420,431.19 |
| Check | 02/07/2019 | 620 | | X | -158.58 | -420,589.77 |
| Check | 02/07/2019 | 349 | | X | -24.28 | -420,614.05 |
| Check | 02/08/2019 | 711 | | X | -36.99 | -420,651.04 |
| Check | 02/08/2019 | 57 | | X | -25.16 | -420,676.20 |
| Check | 02/08/2019 | 69 | | X | -22.47 | -420,698.67 |
| Check | 02/08/2019 | 58 | | X | -22.07 | -420,720.74 |
| Check | 02/11/2019 | 573 | | X | -257.09 | -420,987.83 |
| Check | 02/11/2019 | 348 | | X | -77.85 | -421,065.68 |
| Check | 02/11/2019 | 621 | | X | -77.65 | -421,143.33 |
| Check | 02/11/2019 | 56 | | X | -55.09 | -421,198.42 |
| Check | 02/11/2019 | 538 | | X | -32.65 | -421,231.07 |
| Check | 02/11/2019 | 521 | | X | -29.99 | -421,261.06 |
| Check | 02/11/2019 | 346 | | X | -26.28 | -421,287.34 |
| Check | 02/11/2019 | 54 | | X | -26.28 | -421,313.62 |
| Check | 02/11/2019 | 345 | | X | -22.47 | -421,336.09 |
| Check | 02/11/2019 | 55 | | X | -22.07 | -421,358.16 |
| Check | 02/11/2019 | 347 | | X | -20.96 | -421,379.12 |
| Check | 02/11/2019 | 537 | | X | -9.99 | -421,389.11 |
| Check | 02/12/2019 | 344 | | X | -21.56 | -421,410.67 |
| Check | 02/12/2019 | 343 | | X | -13.75 | -421,424.42 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/14/2019 | 342 | | X | -19.90 | -421,444.32 |
| Check | 02/14/2019 | 341 | | X | -15.06 | -421,459.38 |
| Check | 02/14/2019 | 536 | | X | -9.99 | -421,469.37 |
| Check | 02/19/2019 | 622 | | X | -96.33 | -421,565.70 |
| Check | 02/19/2019 | 53 | | X | -38.80 | -421,604.50 |
| Check | 02/20/2019 | 666 | | X | -1,476.00 | -423,080.50 |
| Check | 02/21/2019 | 52 | | X | -338.33 | -423,418.83 |
| Check | 02/21/2019 | 51 | | X | -38.80 | -423,457.63 |
| Check | 02/22/2019 | 50 | | X | -63.11 | -423,520.74 |
| Check | 02/25/2019 | 49 | | X | -216.26 | -423,737.00 |
| Check | 02/25/2019 | 340 | | X | -28.38 | -423,765.38 |
| Check | 02/25/2019 | 722 | | X | -27.21 | -423,792.59 |
| Check | 02/25/2019 | 48 | | X | -21.29 | -423,813.88 |
| Check | 02/25/2019 | 47 | | X | -21.22 | -423,835.10 |
| Check | 02/25/2019 | 526 | | X | -16.99 | -423,852.09 |
| Check | 02/25/2019 | 535 | | X | -14.14 | -423,866.23 |
| Check | 02/25/2019 | 338 | | X | -12.66 | -423,878.89 |
| Check | 02/26/2019 | 46 | | X | -23.96 | -423,902.85 |
| Check | 02/27/2019 | 757 | | X | -78.89 | -423,981.74 |
| Check | 02/28/2019 | 339 | | X | -28.74 | -424,010.48 |
| Check | 03/01/2019 | 623 | | X | -96.33 | -424,106.81 |
| Check | 03/04/2019 | 723 | | X | -150.00 | -424,256.81 |
| Check | 03/04/2019 | 43 | | X | -54.58 | -424,311.39 |
| Check | 03/04/2019 | 45 | | X | -44.30 | -424,355.69 |
| Check | 03/04/2019 | 632 | | X | -32.65 | -424,388.34 |
| Check | 03/04/2019 | 493 | | X | -27.21 | -424,415.55 |
| Check | 03/04/2019 | 44 | | X | -15.48 | -424,431.03 |
| Check | 03/05/2019 | 42 | | X | -44.69 | -424,475.72 |
| Check | 03/05/2019 | 41 | | X | -24.97 | -424,500.69 |
| Check | 03/06/2019 | 40 | | X | -28.62 | -424,529.31 |
| Check | 03/06/2019 | 472 | | X | -5.44 | -424,534.75 |
| Check | 03/08/2019 | 716 | | X | -38.99 | -424,573.74 |
| Check | 03/08/2019 | 39 | | X | -31.02 | -424,604.76 |
| Check | 03/11/2019 | 37 | | X | -44.19 | -424,648.95 |
| Check | 03/11/2019 | 742 | | X | -32.65 | -424,681.60 |
| Check | 03/11/2019 | 717 | | X | -29.99 | -424,711.59 |
| Check | 03/11/2019 | 36 | | X | -24.97 | -424,736.56 |
| Check | 03/11/2019 | 38 | | X | -21.56 | -424,758.12 |
| Check | 03/11/2019 | 743 | | X | -9.99 | -424,768.11 |
| Check | 03/14/2019 | 741 | | X | -9.99 | -424,778.10 |
| Check | 03/15/2019 | 718 | | X | -99,000.00 | -523,778.10 |
| Check | 03/15/2019 | 759 | | X | -109.95 | -523,888.05 |
| Check | 03/18/2019 | 35 | | X | -58.92 | -523,946.97 |
| Check | 03/18/2019 | 438 | | X | -39.40 | -523,986.37 |
| Check | 03/18/2019 | 34 | | X | -33.54 | -524,019.91 |
| Check | 03/18/2019 | 439 | | X | -27.54 | -524,047.45 |
| Check | 03/19/2019 | 33 | | X | -36.40 | -524,083.85 |
| Check | 03/22/2019 | 32 | | X | -19.06 | -524,102.91 |
| Check | 03/25/2019 | 739 | | X | -96.33 | -524,199.24 |
| Check | 03/25/2019 | 737 | | X | -49.95 | -524,249.19 |
| Check | 03/25/2019 | 31 | | X | -43.42 | -524,292.61 |
| Check | 03/25/2019 | 523 | | X | -27.21 | -524,319.82 |
| Check | 03/25/2019 | 30 | | X | -21.22 | -524,341.04 |
| Check | 03/25/2019 | 715 | | X | -16.99 | -524,358.03 |
| Check | 03/25/2019 | 740 | | X | -14.14 | -524,372.17 |
| Check | 03/26/2019 | 29 | | X | -147.61 | -524,519.78 |
| Check | 04/01/2019 | 471 | | X | -13.99 | -524,533.77 |
| Check | 04/03/2019 | 28 | | X | -94.88 | -524,628.65 |
| Check | 04/04/2019 | 738 | | X | -27.21 | -524,655.86 |
| Check | 04/05/2019 | 736 | | X | -271.44 | -524,927.30 |
| Check | 04/08/2019 | 733 | | X | -250.00 | -525,177.30 |
| Check | 04/08/2019 | 712 | | X | -38.99 | -525,216.29 |
| Check | 04/08/2019 | 734 | | X | -10.88 | -525,227.17 |
| Check | 04/08/2019 | 735 | | X | -5.44 | -525,232.61 |
| Check | 04/09/2019 | 363 | | X | -26.28 | -525,258.89 |
| Check | 04/10/2019 | 713 | | X | -29.99 | -525,288.88 |
| Check | 04/11/2019 | 731 | | X | -32.65 | -525,321.53 |
| Check | 04/11/2019 | 732 | | X | -9.99 | -525,331.52 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/15/2019 | 27 | | X | -25.05 | -525,356.57 |
| Check | 04/15/2019 | 378 | | X | -23.96 | -525,380.53 |
| Check | 04/15/2019 | 362 | | X | -16.84 | -525,397.37 |
| Check | 04/15/2019 | 26 | | X | -11.89 | -525,409.26 |
| Check | 04/15/2019 | 730 | | X | -9.99 | -525,419.25 |
| Check | 04/18/2019 | 25 | | X | -16.63 | -525,435.88 |
| Check | 04/23/2019 | 522 | | X | -27.21 | -525,463.09 |
| Check | 04/23/2019 | 714 | | X | -16.99 | -525,480.08 |
| Check | 04/23/2019 | 470 | | X | -14.14 | -525,494.22 |
| Check | 04/24/2019 | 24 | | X | -110.94 | -525,605.16 |
| Check | 04/29/2019 | 22 | | X | -81.08 | -525,686.24 |
| Check | 04/29/2019 | 23 | | X | -36.10 | -525,722.34 |
| Check | 04/29/2019 | 21 | | X | -15.57 | -525,737.91 |
| Check | 05/01/2019 | 761 | | X | -707.69 | -526,445.60 |
| Check | 05/01/2019 | 762 | | X | -28.69 | -526,474.29 |
| Check | 05/02/2019 | 763 | | X | -71.04 | -526,545.33 |
| Check | 05/03/2019 | 764 | | X | -23.72 | -526,569.05 |
| Check | 05/06/2019 | 766 | | X | -27.21 | -526,596.26 |
| Check | 05/06/2019 | 765 | | X | -6.46 | -526,602.72 |
| Check | 05/07/2019 | 788 | | X | -60.20 | -526,662.92 |
| Check | 05/07/2019 | 787 | | X | -23.96 | -526,686.88 |
| Check | 05/07/2019 | 786 | | X | -23.84 | -526,710.72 |
| Check | 05/07/2019 | 785 | | X | -15.91 | -526,726.63 |
| Check | 05/08/2019 | 767 | | X | -40.54 | -526,767.17 |
| Check | 05/08/2019 | 792 | | X | -38.99 | -526,806.16 |
| Check | 05/10/2019 | 794 | | X | -43.54 | -526,849.70 |
| Check | 05/10/2019 | 769 | | X | -42.51 | -526,892.21 |
| Check | 05/10/2019 | 793 | | X | -29.99 | -526,922.20 |
| Check | 05/10/2019 | 768 | | X | -15.91 | -526,938.11 |
| Check | 05/13/2019 | 796 | | X | -32.65 | -526,970.76 |
| Check | 05/13/2019 | 795 | | X | -9.99 | -526,980.75 |
| Check | 05/14/2019 | 797 | | X | -9.99 | -526,990.74 |
| Check | 05/20/2019 | 812 | | X | -57.43 | -527,048.17 |
| Check | 05/20/2019 | 813 | | X | -42.46 | -527,090.63 |
| Check | 05/20/2019 | 770 | | X | -16.64 | -527,107.27 |
| Check | 05/21/2019 | 798 | | X | -14.14 | -527,121.41 |
| Check | 05/23/2019 | 771 | | X | -153.99 | -527,275.40 |
| Check | 05/23/2019 | 800 | | X | -27.21 | -527,302.61 |
| Check | 05/23/2019 | 799 | | X | -16.99 | -527,319.60 |
| Check | 05/29/2019 | 801 | | X | -108.86 | -527,428.46 |
| Check | 05/30/2019 | 802 | | X | -54.43 | -527,482.89 |
| Check | 05/31/2019 | 814 | | X | -17.90 | -527,500.79 |
| Check | 05/31/2019 | 803 | | X | -16.32 | -527,517.11 |
| Check | 06/03/2019 | 772 | | X | -17.96 | -527,535.07 |
| Check | 06/04/2019 | 816 | | X | -46.47 | -527,581.54 |
| Check | 06/04/2019 | 815 | | X | -35.98 | -527,617.52 |
| Check | 06/04/2019 | 806 | | X | -32.65 | -527,650.17 |
| Check | 06/04/2019 | 775 | | X | -32.03 | -527,682.20 |
| Check | 06/04/2019 | 773 | | X | -27.21 | -527,709.41 |
| Check | 06/04/2019 | 776 | | X | -26.29 | -527,735.70 |
| Check | 06/04/2019 | 774 | | X | -15.91 | -527,751.61 |
| Check | 06/05/2019 | 777 | | X | -24.48 | -527,776.09 |
| Check | 06/06/2019 | 778 | | X | -6.53 | -527,782.62 |
| Check | 06/07/2019 | 779 | | X | -53.71 | -527,836.33 |
| Check | 06/07/2019 | 780 | | X | -22.69 | -527,859.02 |
| Check | 06/10/2019 | 808 | | X | -38.99 | -527,898.01 |
| Check | 06/10/2019 | 818 | | X | -32.10 | -527,930.11 |
| Check | 06/10/2019 | 807 | | X | -29.99 | -527,960.10 |
| Check | 06/10/2019 | 817 | | X | -25.28 | -527,985.38 |
| Check | 08/11/2019 | 804 | | X | -9.99 | -527,995.37 |
| Check | 06/14/2019 | 789 | | X | -586.33 | -528,581.70 |
| Check | 06/14/2019 | 805 | | X | -9.99 | -528,591.69 |
| Check | 06/17/2019 | 819 | | X | -127.19 | -528,718.88 |
| Check | 06/17/2019 | 809 | | X | -16.63 | -528,735.51 |
| Check | 06/18/2019 | 810 | | X | -26.29 | -528,761.80 |
| Check | 06/24/2019 | 781 | | X | -73.69 | -528,835.49 |
| Check | 06/24/2019 | 822 | | X | -27.21 | -528,862.70 |
| Check | 06/24/2019 | 821 | | X | -16.99 | -528,879.69 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/24/2019 | 820 | | X | -14.14 | -528,893.83 |
| Check | 07/03/2019 | 5247953 | | X | -34.27 | -528,928.10 |
| Check | 07/05/2019 | 782 | | X | -27.21 | -528,955.31 |
| Check | 07/08/2019 | 823 | | X | -38.99 | -528,994.30 |
| Check | 07/08/2019 | 783 | | X | -6.53 | -529,000.83 |
| Check | 07/10/2019 | 825 | | X | -29.99 | -529,030.82 |
| Check | 07/10/2019 | 824 | | X | -17.41 | -529,048.23 |
| Check | 07/11/2019 | 826 | | X | -9.99 | -529,058.22 |
| Check | 07/15/2019 | 827 | | X | -9.99 | -529,068.21 |
| Check | 07/23/2019 | 830 | | X | -27.21 | -529,095.42 |
| Check | 07/23/2019 | 829 | | X | -16.99 | -529,112.41 |
| Check | 07/23/2019 | 828 | | X | -14.14 | -529,126.55 |
| Check | 07/24/2019 | 784 | | X | -109.38 | -529,235.93 |
| Check | 07/29/2019 | 831 | | X | -33.00 | -529,268.93 |
| Check | 08/01/2019 | 790 | | X | -729.46 | -529,998.39 |
| Check | 08/05/2019 | 791 | | X | -32.65 | -530,031.04 |
| Check | 08/05/2019 | 811 | | X | -27.21 | -530,058.25 |
| Check | 08/07/2019 | 462 | | X | -6.53 | -530,064.78 |
| Check | 08/08/2019 | 464 | | X | -38.99 | -530,103.77 |
| Check | 08/08/2019 | 463 | | X | -26.98 | -530,130.75 |
| Check | 09/04/2019 | 850 | | X | -27.21 | -530,157.96 |
| Check | 09/09/2019 | 832 | | X | -38.99 | -530,196.95 |
| Check | 09/09/2019 | 834 | | X | -26.98 | -530,223.93 |
| Check | 09/09/2019 | 835 | | X | -17.41 | -530,241.34 |
| Check | 09/09/2019 | 836 | | X | -6.53 | -530,247.87 |
| Check | 09/10/2019 | 837 | | X | -29.99 | -530,277.86 |
| Check | 09/11/2019 | 851 | | X | -9.99 | -530,287.85 |
| Check | 09/16/2019 | 839 | | X | -115.99 | -530,403.84 |
| Check | 09/16/2019 | 838 | | X | -109.95 | -530,513.79 |
| Check | 09/16/2019 | 840 | | X | -10.23 | -530,524.02 |
| Check | 09/16/2019 | 841 | | X | -9.99 | -530,534.01 |
| Check | 09/16/2019 | 842 | | X | -9.79 | -530,543.80 |
| Check | 09/17/2019 | 843 | | X | -7.40 | -530,551.20 |
| Check | 09/19/2019 | 844 | | X | -8.45 | -530,559.65 |
| Check | 09/20/2019 | 845 | | X | -27.78 | -530,587.43 |
| Check | 09/23/2019 | 846 | | X | -140.88 | -530,728.31 |
| Check | 09/23/2019 | 847 | | X | -16.99 | -530,745.30 |
| Check | 09/23/2019 | 848 | | X | -14.14 | -530,759.44 |
| Check | 09/24/2019 | 849 | | X | -27.21 | -530,786.65 |
| Check | 09/30/2019 | 833 | | X | -119.40 | -530,906.05 |
| Check | 10/03/2019 | | Linkedin | X | -32.65 | -530,938.70 |
| Check | 10/04/2019 | | Experian Credit Rep... | X | -27.21 | -530,965.91 |
| Check | 10/07/2019 | | Dropbox | X | -199.00 | -531,164.91 |
| Check | 10/08/2019 | | WSJ Barron News | X | -38.99 | -531,203.90 |
| Check | 10/08/2019 | | Hulu | X | -26.98 | -531,230.88 |
| Check | 10/08/2019 | | Itunes | X | -17.41 | -531,248.29 |
| Check | 10/08/2019 | | Apps Comme | X | -6.53 | -531,254.82 |
| Check | 10/10/2019 | | Adobe | X | -29.99 | -531,284.81 |
| Check | 10/11/2019 | | Itunes | X | -9.99 | -531,294.80 |
| Check | 10/15/2019 | | Itunes | X | -9.99 | -531,304.79 |
| Check | 10/23/2019 | | Cash | X | -373.04 | -531,677.83 |
| | **Total Checks and Payments** | | | | **-531,677.83** | **-531,677.83** |
| | **Deposits and Credits - 89 items** | | | | | |
| General Journal | 12/31/2016 | 31 | | X | 294,000.00 | 294,000.00 |
| Deposit | 01/18/2018 | | | X | 11.00 | 294,011.00 |
| Deposit | 01/19/2018 | | | X | 75,000.00 | 369,011.00 |
| Check | 01/22/2018 | 727 | | X | 0.00 | 369,011.00 |
| Deposit | 01/22/2018 | | | X | 74.00 | 369,085.00 |
| Deposit | 01/25/2018 | | | X | 325.50 | 369,410.50 |
| Deposit | 01/29/2018 | | | X | 1,500.00 | 370,910.50 |
| Deposit | 01/31/2018 | | | X | 0.43 | 370,910.93 |
| Deposit | 02/28/2018 | | | X | 0.06 | 370,910.99 |
| Deposit | 03/12/2018 | | | X | 104.94 | 371,015.93 |
| Deposit | 03/30/2018 | | | X | 0.03 | 371,015.96 |
| Deposit | 04/09/2018 | | | X | 5,000.00 | 376,015.96 |
| Deposit | 04/30/2018 | | | X | 0.02 | 376,015.98 |
| Deposit | 05/02/2018 | | | X | 2,841.01 | 378,856.99 |

3:42 PM

12/04/19

## Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/09/2018 | | | X | 145.00 | 379,001.99 |
| Deposit | 05/14/2018 | | | X | 450.00 | 379,451.99 |
| Deposit | 05/21/2018 | | | X | 2,000.00 | 381,451.99 |
| Deposit | 05/29/2018 | | | X | 143.00 | 381,594.99 |
| Deposit | 05/31/2018 | | | X | 0.01 | 381,595.00 |
| Deposit | 06/07/2018 | | | X | 58.75 | 381,653.75 |
| Deposit | 06/11/2018 | | | X | 33.00 | 381,686.75 |
| Deposit | 06/11/2018 | | | X | 125.00 | 381,811.75 |
| Deposit | 06/14/2018 | | | X | 183.00 | 381,994.75 |
| Deposit | 06/14/2018 | | | X | 5,000.00 | 386,994.75 |
| Deposit | 06/18/2018 | | | X | 29.00 | 387,023.75 |
| Deposit | 06/25/2018 | | | X | 191.00 | 387,214.75 |
| Deposit | 06/29/2018 | | | X | 0.01 | 387,214.76 |
| Deposit | 07/09/2018 | | | X | 2.10 | 387,216.86 |
| Deposit | 07/09/2018 | | | X | 560.00 | 387,776.86 |
| Deposit | 07/12/2018 | | | X | 65.00 | 387,841.86 |
| Deposit | 07/16/2018 | | | X | 70.00 | 387,911.86 |
| Deposit | 07/16/2018 | | | X | 100.00 | 388,011.86 |
| Deposit | 07/19/2018 | | | X | 225.00 | 388,236.86 |
| Deposit | 07/20/2018 | | | X | 2,000.00 | 390,236.86 |
| Deposit | 07/27/2018 | | | X | 1,500.00 | 391,736.86 |
| Deposit | 07/30/2018 | | | X | 200.00 | 391,936.86 |
| Deposit | 07/31/2018 | | | X | 0.01 | 391,936.87 |
| Deposit | 08/01/2018 | | | X | 1,000.00 | 392,936.87 |
| Deposit | 08/06/2018 | | | X | 120.00 | 393,056.87 |
| Deposit | 08/06/2018 | | | X | 140.00 | 393,196.87 |
| Deposit | 08/06/2018 | | | X | 220.00 | 393,416.87 |
| Deposit | 08/07/2018 | | | X | 50.00 | 393,466.87 |
| Deposit | 08/07/2018 | | | X | 87.00 | 393,553.87 |
| Deposit | 08/13/2018 | | | X | 2,000.00 | 395,553.87 |
| Deposit | 08/20/2018 | | | X | 2,000.00 | 397,553.87 |
| Deposit | 08/29/2018 | | | X | 160.00 | 397,713.87 |
| Deposit | 08/31/2018 | | | X | 0.01 | 397,713.88 |
| Deposit | 09/11/2018 | | | X | 1,500.00 | 399,213.88 |
| Deposit | 09/17/2018 | | | X | 121.02 | 399,334.90 |
| Deposit | 09/24/2018 | | | X | 1,500.00 | 400,834.90 |
| Deposit | 09/27/2018 | | | X | 70.00 | 400,904.90 |
| Deposit | 09/28/2018 | | | X | 1,500.00 | 402,404.90 |
| Deposit | 10/02/2018 | | | X | 1,300.00 | 403,704.90 |
| Deposit | 10/09/2018 | | | X | 2.00 | 403,706.90 |
| Deposit | 10/11/2018 | | | X | 2,000.00 | 405,706.90 |
| Deposit | 10/23/2018 | | | X | 500.00 | 406,206.90 |
| Deposit | 10/31/2018 | | | X | 0.01 | 406,206.91 |
| Deposit | 11/02/2018 | | | X | 1,500.00 | 407,706.91 |
| Deposit | 11/07/2018 | | | X | 1,000.00 | 408,706.91 |
| Deposit | 11/26/2018 | | | X | 1,000.00 | 409,706.91 |
| Deposit | 12/07/2018 | | | X | 2,000.00 | 411,706.91 |
| Deposit | 12/21/2018 | | | X | 1,000.00 | 412,706.91 |
| Deposit | 12/31/2018 | | | X | 0.01 | 412,706.92 |
| Deposit | 01/07/2019 | | | X | 200.00 | 412,906.92 |
| Deposit | 01/14/2019 | | | X | 2,000.00 | 414,906.92 |
| Deposit | 01/23/2019 | | | X | 1,000.00 | 415,906.92 |
| Deposit | 01/25/2019 | | | X | 500.00 | 416,406.92 |
| Deposit | 02/01/2019 | | | X | 2,000.00 | 418,406.92 |
| Deposit | 02/04/2019 | | | X | 2,000.00 | 420,406.92 |
| Deposit | 02/07/2019 | | | X | 1,000.00 | 421,406.92 |
| Deposit | 02/12/2019 | | | X | 500.00 | 421,906.92 |
| Deposit | 02/20/2019 | | | X | 2,000.00 | 423,906.92 |
| Deposit | 02/28/2019 | | | X | 500.00 | 424,406.92 |
| Deposit | 03/04/2019 | | | X | 500.00 | 424,906.92 |
| Deposit | 03/05/2019 | | | X | 0.82 | 424,907.74 |
| Deposit | 03/15/2019 | | | X | 100,000.00 | 524,907.74 |
| Deposit | 04/03/2019 | | | X | 1,335.00 | 526,242.74 |
| Deposit | 04/17/2019 | | | X | 946.09 | 527,188.83 |
| Deposit | 04/30/2019 | | | X | 0.01 | 527,188.84 |
| General Journal | 05/06/2019 | 1 | | X | 100.00 | 527,288.84 |
| Deposit | 05/16/2019 | | | X | 32.65 | 527,321.49 |
| Deposit | 05/29/2019 | | | X | 1,000.00 | 528,321.49 |

3:42 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 0165, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/14/2019 | | | X | 1,000.00 | 529,321.49 |
| Deposit | 06/17/2019 | | | X | 586.33 | 529,907.82 |
| General Journal | 06/20/2019 | 2 | | X | 69.99 | 529,977.81 |
| Deposit | 06/28/2019 | | | X | 0.01 | 529,977.82 |
| General Journal | 07/22/2019 | 3 | | X | 700.00 | 530,677.82 |
| Deposit | 07/31/2019 | | | X | 0.01 | 530,677.83 |
| Deposit | 09/23/2019 | | | X | 1,000.00 | 531,677.83 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 531,677.83 | 531,677.83 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 10/31/2019 | | | | | 0.00 | 0.00 |
| Ending Balance | | | | | 0.00 | 0.00 |



CHASE PRIVATE CLIENT
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2019 through October 31, 2019
Account Number:                        0165

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-888-994-5626 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

00026036 DRI 802 144 30619 NNNNHNNHNNN  I 000000000 69 0000
PENNY BRADLEY
40 E 78TH ST APT 11F
NEW YORK NY 10075-1830



## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you of our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at   chase.com/overdraft-services .

If you have questions, please call us at the number on your statement.

| **CHECKING SUMMARY** | Chase Private Client Checking |
|---|---|

| | AMOUNT |
|---|---|
| Beginning Balance | $771.78 |
| ATM & Debit Card Withdrawals | -27.21 |
| Electronic Withdrawals | -371.53 |
| Other Withdrawals | -373.04 |
| **Ending Balance** | **$0.00** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.03 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | | AMOUNT | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | $771.78 |
| 10/03 | Paypal | Inst Xfer Linkedin | Web ID: Paypalsi77 | -32.65 | 739.13 |
| 10/04 | Recurring Card Purchase 10/03 Experian* Credit Repor 479-3436237 CA Card 8445 | | | -27.21 | 711.92 |
| 10/07 | Paypal | Inst Xfer Dropbox | Web ID: Paypalsi77 | -199.00 | 512.92 |
| 10/08 | Paypal | Inst Xfer Wsj Barron | Web ID: Paypalsi77 | -38.99 | 473.93 |
| 10/08 | Paypal | Inst Xfer Hulu | Web ID: Paypalsi77 | -26.98 | 446.95 |
| 10/08 | Paypal | Inst Xfer Itunesappst | Web ID: Paypalsi77 | -17.41 | 429.54 |
| 10/08 | Google | Apps_Comme US001Kgpeh | Web ID: F770493581 | -6.53 | 423.01 |
| 10/10 | Paypal | Inst Xfer Adobe Inc | Web ID: Paypalsi77 | -29.99 | 393.02 |
| 10/11 | Paypal | Inst Xfer Itunesappst | Web ID: Paypalsi77 | -9.99 | 383.03 |
| 10/15 | Paypal | Inst Xfer Itunesappst | Web ID: Paypalsi77 | -9.99 | 373.04 |
| 10/23 | 10/23 Withdrawal | | | -373.04 | 0.00 |
| | **Ending Balance** | | | | **$0.00** |



CHASE PRIVATE CLIENT

October 01, 2019 through October 31, 2019

Account Number: ████████ 0165

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC.

JPMorgan Chase Bank, N.A. Member FDIC

---

## IMAGES

ACCOUNT # ████████ 0185

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.

CHASE ○   WITHDRAWAL

2170174001835   TOTAL $   373.04

9718 OCT 23 #0000000000 $373.04



**⬡**

CHASE PRIVATE CLIENT

October 01, 2019 through October 31, 2019
Account Number: ███████████0165

# Overdraft and Overdraft Fee Information for Your Chase Checking Account

## What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**

  We do authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

  We do not authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):
  - Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**

  Under our standard overdraft practices:
  - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**

  - For Chase Sapphire<sup>SM</sup> Checking accounts, we waive the Insufficient Funds and Returned Item fees if items(s) are presented or withdrawal request(s) are made against an account with insufficient funds on four or fewer business days in the past 12 months.
  - For Chase Private Client Checking<sup>SM</sup> accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch. We accept operator relay calls.

CHASE PRIVATE CLIENT

October 01, 2019 through October 31, 2019
Account Number: ████████ 0165

This Page Intentionally Left Blank

3:49 PM
12/04/19

# Penny Bradley
## Reconciliation Summary
### DIP Bank Acct, Period Ending 10/31/2019

|  | Oct 31, 19 |  |
|---|---|---|
| Beginning Balance |  | 0.00 |
| Cleared Transactions |  |  |
| Checks and Payments - 61 Items | -74,090.05 |  |
| Deposits and Credits - 14 Items | 109,076.26 |  |
| **Total Cleared Transactions** | 34,986.21 |  |
| **Cleared Balance** |  | 34,986.21 |
| Register Balance as of 10/31/2019 |  | 34,986.21 |
| Ending Balance |  | 34,986.21 |

3:49 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### DIP Bank Acct, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 61 Items** | | | | | | |
| General Journal | 04/30/2019 | 35 | | X | -1,013.13 | -1,013.13 |
| General Journal | 05/14/2019 | 36 | | X | -5,415.62 | -6,428.75 |
| Check | 05/14/2019 | 98 | | X | -632.36 | -7,061.11 |
| General Journal | 05/31/2019 | 34 | | X | -355.76 | -7,416.87 |
| General Journal | 07/31/2019 | 49 | | X | -7,110.69 | -14,527.56 |
| General Journal | 07/31/2019 | 50 | | X | -3,870.05 | -18,397.61 |
| General Journal | 08/31/2019 | 54 | | X | -9,555.52 | -27,953.13 |
| General Journal | 09/30/2019 | 55 | | X | -18,476.07 | -46,429.20 |
| Check | 10/01/2019 | 176 | Cash | X | -350.00 | -46,779.20 |
| Check | 10/01/2019 | | Con Edison | X | -231.95 | -47,011.15 |
| Check | 10/01/2019 | | ATM | X | -200.00 | -47,211.15 |
| Check | 10/04/2019 | | Creative | X | -29.80 | -47,240.95 |
| Check | 10/07/2019 | 161 | Champion Auto | X | -1,050.00 | -48,290.95 |
| Check | 10/07/2019 | 163 | At Your Service | X | -566.85 | -48,857.80 |
| Check | 10/07/2019 | 164 | Fedex | X | -46.14 | -48,903.94 |
| Check | 10/07/2019 | | Taxi | X | -21.96 | -48,925.90 |
| Check | 10/07/2019 | | Taxi | X | -9.96 | -48,935.86 |
| Check | 10/09/2019 | | Creative | X | -20.30 | -48,956.16 |
| Check | 10/10/2019 | | Salehpour Legal | X | -3,605.00 | -52,561.16 |
| Check | 10/10/2019 | | Salehpour Legal | X | -89.00 | -52,650.16 |
| Check | 10/10/2019 | 168 | EZ PASS | X | -60.25 | -52,710.41 |
| Check | 10/15/2019 | | TD Bank | X | -70.00 | -52,780.41 |
| Check | 10/15/2019 | | Columbia Gas | X | -57.96 | -52,838.37 |
| Check | 10/15/2019 | | Taxi | X | -20.16 | -52,858.53 |
| Check | 10/15/2019 | | Taxi | X | -17.16 | -52,875.69 |
| Check | 10/16/2019 | 165 | Chubb | X | -809.50 | -53,685.19 |
| Check | 10/16/2019 | 166 | Chubb | X | -632.30 | -54,317.49 |
| Check | 10/23/2019 | | ATM | X | -500.00 | -54,817.49 |
| Check | 10/25/2019 | | Wantagh Car Car | X | -61.57 | -54,879.06 |
| Check | 10/25/2019 | | Lyft | X | -22.33 | -54,901.39 |
| Check | 10/25/2019 | | Lyft | X | -18.11 | -54,919.50 |
| Check | 10/25/2019 | | Creative | X | -16.30 | -54,935.80 |
| Check | 10/25/2019 | | Dunkin Donuts | X | -10.42 | -54,946.22 |
| Check | 10/28/2019 | 167 | Jacko Law Group | X | -1,500.00 | -56,446.22 |
| Check | 10/28/2019 | | Whole You Chiropra... | X | -400.00 | -56,846.22 |
| Check | 10/28/2019 | | ATM | X | -400.00 | -57,246.22 |
| Check | 10/28/2019 | | Sistina Restaurant | X | -343.36 | -57,589.58 |
| Check | 10/28/2019 | | Dagostino | X | -154.48 | -57,744.06 |
| Check | 10/28/2019 | | Fresh Direct | X | -90.30 | -57,834.36 |
| Check | 10/28/2019 | | Fresh Direct | X | -86.83 | -57,921.19 |
| Check | 10/28/2019 | | Vesta | X | -71.97 | -57,993.16 |
| Check | 10/28/2019 | | Serafina | X | -27.92 | -58,021.08 |
| Check | 10/28/2019 | | Taxi | X | -20.76 | -58,041.84 |
| Check | 10/28/2019 | | Dunkin Donuts | X | -10.42 | -58,052.26 |
| Check | 10/29/2019 | 201 | J Mullen | X | -1,500.00 | -59,552.26 |
| Check | 10/29/2019 | | Jetblue | X | -583.20 | -60,135.46 |
| Check | 10/29/2019 | | Hotels.Com | X | -320.93 | -60,456.39 |
| Check | 10/30/2019 | | Paolas Restaurant | X | -186.78 | -60,643.17 |
| Check | 10/30/2019 | | Con Edison | X | -136.17 | -60,779.34 |
| Check | 10/30/2019 | | Fedex | X | -27.35 | -60,806.69 |
| Check | 10/30/2019 | | Taxi | X | -10.80 | -60,817.49 |
| Check | 10/31/2019 | | Gabriel Talma | X | -8,175.00 | -68,992.49 |
| Check | 10/31/2019 | 170 | United Health Care | X | -2,656.54 | -71,649.03 |
| Check | 10/31/2019 | | Cohen Resnick | X | -1,500.00 | -73,149.03 |
| Check | 10/31/2019 | | ATM | X | -500.00 | -73,649.03 |
| Check | 10/31/2019 | | Fresh Direct | X | -261.32 | -73,910.35 |
| Check | 10/31/2019 | | Seamless | X | -57.89 | -73,968.24 |
| Check | 10/31/2019 | | Lyft | X | -41.29 | -74,009.53 |
| Check | 10/31/2019 | | Lyft | X | -33.97 | -74,043.50 |
| Check | 10/31/2019 | | TD Bank | X | -25.00 | -74,068.50 |
| Check | 10/31/2019 | | Seamless | X | -21.55 | -74,090.05 |
| | **Total Checks and Payments** | | | | **-74,090.05** | **-74,090.05** |

# Penny Bradley
## Reconciliation Detail
### DIP Bank Acct, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 14 Items** | | | | | | |
| Deposit | 04/24/2019 | | | X | 1,900.00 | 1,900.00 |
| General Journal | 04/30/2019 | 30 | | X | 3,000.00 | 4,900.00 |
| Deposit | 05/02/2019 | | | X | 2,292.93 | 7,192.93 |
| Deposit | 05/14/2019 | | | X | 0.14 | 7,193.07 |
| General Journal | 05/31/2019 | 34 | | X | 20,000.00 | 27,193.07 |
| General Journal | 06/15/2019 | 36 | | X | 15,720.60 | 42,913.67 |
| General Journal | 09/30/2019 | 59 | | X | 5,000.00 | 47,913.67 |
| General Journal | 10/01/2019 | 5 | | X | 5,000.00 | 52,913.67 |
| Deposit | 10/15/2019 | | | X | 200.00 | 53,113.67 |
| Deposit | 10/15/2019 | | | X | 600.00 | 53,713.67 |
| Deposit | 10/15/2019 | | | X | 700.00 | 54,413.67 |
| Deposit | 10/15/2019 | | | X | 800.00 | 55,213.67 |
| Deposit | 10/23/2019 | | | X | 3,862.59 | 59,076.26 |
| Deposit | 10/24/2019 | | | X | 50,000.00 | 109,076.26 |
| **Total Deposits and Credits** | | | | | 109,076.26 | 109,076.26 |
| **Total Cleared Transactions** | | | | | 34,966.21 | 34,966.21 |
| **Cleared Balance** | | | | | 34,966.21 | 34,966.21 |
| **Register Balance as of 10/31/2019** | | | | | 34,966.21 | 34,966.21 |
| **Ending Balance** | | | | | 34,966.21 | 34,966.21 |



**America's Most Convenient Bank®**

PENNY BRADLEY
DIP CASE 18-10122 SDNY
40 E 78TH ST APT 11F
NEW YORK NY          10075-1830

039 / Chapter 11 Checking                    2697

| | | | | |
|---|---|---|---|---|
| Statement Beginning Balance | | | | $1,306.33 |
| Plus | 14 | Deposits and Other Credits | | $84,602.16 |
| Less | 129 | Checks and Other Debits | | $60,781.01 |
| Statement Balance As Of: 11/17/2019 | | | | $25,127.48 |

## Transactions By Date

| Date | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 09/19/2019 | VISA DDA PUR 413746 | TST CHOPT CREAT | $14.99 | | $1,291.34 |
| 09/20/2019 | VISA DDA PUR 424760 | FINE CLEANERS | $48.00 | | $1,243.34 |
| 09/20/2019 | VISA DDA PUR 405523 | LYFT   RIDE THU 3 | $22.15 | | $1,221.19 |
| 09/20/2019 | VISA DDA PUR 423900 | CITYROW UES | $3.27 | | $1,217.92 |
| 09/23/2019 | ATM CHECK DEPOSI TW04B364  1470 SECO | | | $5,000.00 | $6,217.92 |
| 09/23/2019 | VISA DDA PUR 444500 | HOTELSCOM80115: | $526.80 | | $5,691.12 |
| 09/23/2019 | VISA DDA PUR 422369 | WHOLE YOU CHIR | $425.00 | | $5,266.12 |
| 09/23/2019 | VISA DDA PUR 475542 | LOEWS HOTEL RE | $206.36 | | $5,059.76 |
| 09/23/2019 | VISA DDA PUR 405523 | LYFT   RIDE FRI 3 | $27.22 | | $5,032.54 |
| 09/23/2019 | VISA DDA PUR 405523 | LYFT   RIDE SAT 5 | $15.53 | | $5,017.01 |
| 09/23/2019 | VISA DDA PUR 486948 | TAXI SVC 41 25 36 | $15.36 | | $5,001.65 |
| 09/23/2019 | VISA DDA PUR 413746 | TST CHOPT CREAT | $13.91 | | $4,987.74 |
| 09/23/2019 | VISA DDA PUR 423900 | CITYROW UES | $3.27 | | $4,984.47 |
| 09/26/2019 | 226 | CHECK | $3,500.00 | | $1,484.47 |
| 10/01/2019 | | DEPOSIT | | $5,000.00 | $6,484.47 |
| 10/01/2019 | 176 | CHECK | $350.00 | | $6,134.47 |
| 10/01/2019 | | CON ED OF NY   INTELL CK | $231.95 | | $5,902.52 |
| 10/01/2019 | | DDA WITHDRAW TW04B364  1470 SECOND | $200.00 | | $5,702.52 |

Page 1 of 6

| Date | Ref | Description | Amount | Balance |
|---|---|---|---|---|
| 10/04/2019 | | VISA DDA PUR 416407 CREATIVE 1246 | $29.80 | $5,672.72 |
| 10/07/2019 | 161 | CHAMPION PARKING CHECK PMTS | $1,050.00 | $4,622.72 |
| 10/07/2019 | 163 | CHECK | $566.85 | $4,055.87 |
| 10/07/2019 | 164 | CHECK | $46.14 | $4,009.73 |
| 10/07/2019 | | VISA DDA PUR 486948   TAXI SVC WOODSI | $21.96 | $3,987.77 |
| 10/07/2019 | | VISA DDA PUR 486948   TAXI SVC LONG I | $9.96 | $3,977.81 |
| 10/09/2019 | | VISA DDA PUR 416407 CREATIVE 1246 | $20.30 | $3,957.51 |
| 10/10/2019 | | VISA DDA PUR 449215   SALEHPOUR LEGA | $3,605.00 | $352.51 |
| 10/10/2019 | | VISA DDA PUR 449215   SALEHPOUR LEGA | $89.00 | $263.51 |
| 10/10/2019 | 168 | CHECK | $60.25 | $203.26 |
| 10/11/2019 | 165 | CHECK | $809.50 | ($606.24) |
| 10/11/2019 | 166 | CHECK | $632.30 | ($1,238.54) |
| 10/15/2019 | 165 | RETURNED ITEM | $809.50 | ($429.04) |
| 10/15/2019 | 166 | RETURNED ITEM | $632.30 | $203.26 |
| 10/15/2019 | | ATM CASH DEPOSIT TW04A363 1470 SECO | $800.00 | $1,003.26 |
| 10/15/2019 | | ATM CASH DEPOSIT TW04C317 1133 MADI | $700.00 | $1,703.26 |
| 10/15/2019 | | ATM CASH DEPOSIT TW04A363 1470 SECO | $200.00 | $1,903.26 |
| 10/15/2019 | | DEPOSIT | $600.00 | $2,503.26 |
| 10/15/2019 | | OVERDRAFT RET | $70.00 | $2,433.26 |
| 10/15/2019 | | COLUMBIA GAS PA SERV PYMT | $57.96 | $2,375.30 |
| 10/15/2019 | | VISA DDA PUR 486948   TAXI SVC ASTORI | $20.16 | $2,355.14 |
| 10/15/2019 | | VISA DDA PUR 486948   TAXI SVC LONG I | $17.16 | $2,337.98 |
| 10/16/2019 | 165 | CHECK | $809.50 | $1,528.48 |
| 10/16/2019 | 166 | CHECK | $632.30 | $896.18 |
| 10/23/2019 | | DEPOSIT | $3,862.59 | $4,758.77 |
| 10/23/2019 | | DDA WITHDRAW TW04A363 1470 SECOND | $500.00 | $4,258.77 |
| 10/24/2019 | | WIRE TRANSFER INCOMING MR DAVID W 1 | $50,000.00 | $54,258.77 |
| 10/25/2019 | | DDA PURCHASE 12887701 WANTAGH CAR | $61.57 | $54,197.20 |
| 10/25/2019 | | VISA DDA PUR 449215   LYFT RIDE THU 9 | $22.33 | $54,174.87 |
| 10/25/2019 | | VISA DDA PUR 449215   LYFT RIDE WED | $18.11 | $54,156.76 |
| 10/25/2019 | | VISA DDA PUR 416407   CREATIVE 1246 | $16.30 | $54,140.46 |
| 10/25/2019 | | VISA DDA PUR 449215   SEAMLSSDUNKIN | $10.42 | $54,130.04 |

| Date | Description | Amount | | Balance |
|---|---|---|---|---|
| 10/28/2019 | DDA WITHDRAW TW04B364  1470 SECOND | $400.00 | | $53,730.04 |
| 10/28/2019 | VISA DDA PUR 422369   WHOLE YOU CHIR | $400.00 | | $53,330.04 |
| 10/28/2019 | VISA DDA PUR 407105   SISTINA RESTAUR | $343.36 | | $52,986.68 |
| 10/28/2019 | DDA PURCHASE 314159   D AGOSTINO 13 1 | $154.48 | | $52,832.20 |
| 10/28/2019 | VISA DDA PUR 469216 - FRESH DIRECT WI | $90.30 | | $52,741.90 |
| 10/28/2019 | VISA DDA PUR 469216   FDH FRESH DIREC | $86.83 | | $52,655.07 |
| 10/28/2019 | VISA DDA PUR 469216   VESTA  AT T PREP | $71.97 | | $52,583.10 |
| 10/28/2019 | VISA DDA PUR 413746   TST SERAFINA FA | $27.92 | | $52,555.18 |
| 10/28/2019 | VISA DDA PUR 486948   TAXI SVC ASTORI | $20.76 | | $52,534.42 |
| 10/28/2019 | VISA DDA PUR 449215   SEAMLSSDUNKIN | $10.42 | | $52,524.00 |
| 10/28/2019 | MINISTMT PREAUTH TW04B364  1470 SECC | | | $0.00 |
| 10/29/2019 | VISA DDA PUR 469216   JACKO LAW GROU | $1,500.00 | | $51,024.00 |
| 10/29/2019   201 | CHECK | $1,500.00 | | $49,524.00 |
| 10/29/2019 | VISA DDA PUR 404048   JETBLUE   279213 | $583.20 | | $48,940.80 |
| 10/29/2019 | VISA DDA PUR 444500   HOTELSCOM92101 | $320.93 | | $48,619.87 |
| 10/30/2019 | VISA DDA PUR 400097   PAOLA S RESTAUR | $186.78 | | $48,433.09 |
| 10/30/2019 | CON ED OF NY  INTELL CK | $136.17 | | $48,296.92 |
| 10/30/2019 | VISA DDA PUR 416407   FEDEX 780550202 | $27.35 | | $48,269.57 |
| 10/30/2019 | VISA DDA PUR 416407   NYCTAXI5M85 | $10.80 | | $48,258.77 |
| 10/31/2019 | WIRE TRANSFER OUTGOING Gabriel Talma | $8,175.00 | | $40,083.77 |
| 10/31/2019 | WIRE TRANSFER OUTGOING Cohn Reznick L | $1,500.00 | | $38,583.77 |
| 10/31/2019   170 | CHECK | $2,656.54 | | $35,927.23 |
| 10/31/2019 | DDA WITHDRAW TW04B355  1230 THIRD A | $500.00 | | $35,427.23 |
| 10/31/2019 | VISA DDA PUR 469216   FDH FRESH DIREC | $261.32 | | $35,165.91 |
| 10/31/2019 | VISA DDA PUR 449215   SEAMLSSNECTAR | $57.89 | | $35,108.02 |
| 10/31/2019 | VISA DDA PUR 405523   LYFT  RIDE WED : | $41.29 | | $35,066.73 |
| 10/31/2019 | VISA DDA PUR 405523   LYFT  RIDE WED | $33.97 | | $35,032.76 |
| 10/31/2019 | WIRE TRANSFER FEE | $25.00 | | $35,007.76 |
| 10/31/2019 | VISA DDA PUR 449215 - SEAMLSSMARINAI | $21.55 | | $34,986.21 |
| 11/01/2019 | WIRE TRANSFER INCOMING FEDERAL RES | | $8,175.00 | $43,161.21 |
| 11/01/2019   180 | CHAMPION PARKING CHECK PMTS | $1,050.00 | | $42,111.21 |
| 11/01/2019 | DDA WITHDRAW TW04B355  1230 THIRD A | $400.00 | | $41,711.21 |

3:48 PM

12/04/19

# Penny Bradley
# Reconciliation Summary
### CHASE 1870, Period Ending 10/31/2019

|  | Oct 31, 19 |
|---|---|
| **Beginning Balance** | 418.69 |
| **Cleared Transactions** | |
| Checks and Payments - 58 Items | -43,283.88 |
| Deposits and Credits - 20 Items | 42,865.19 |
| **Total Cleared Transactions** | -418.69 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 10/31/2019** | 0.00 |
| **Ending Balance** | 0.00 |

3:48 PM

12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 1870, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 418.69 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 56 Items | | | | | | |
| Check | 07/09/2018 | | | X | -1,000.00 | -1,000.00 |
| Check | 07/13/2018 | | Comcast | X | -222.06 | -1,222.06 |
| Check | 07/17/2018 | | Columbia Gas | X | -24.39 | -1,246.45 |
| Check | 08/03/2018 | | Karen D Stefano | X | -3,500.00 | -4,746.45 |
| Check | 08/06/2018 | | | X | -2,000.00 | -6,746.45 |
| Check | 08/06/2018 | | | X | -2,000.00 | -8,746.45 |
| Check | 08/06/2018 | | | X | -1,000.00 | -9,746.45 |
| Check | 08/13/2018 | | Comcast | X | -221.96 | -9,968.41 |
| Check | 08/15/2018 | | Columbia Gas | X | -25.45 | -9,993.86 |
| Check | 08/20/2018 | | First Energy | X | -223.47 | -10,217.33 |
| Check | 09/13/2018 | | Comcast | X | -221.96 | -10,439.29 |
| Check | 09/14/2018 | | Columbia Gas | X | -19.12 | -10,458.41 |
| Check | 09/18/2018 | | First Energy | X | -76.29 | -10,534.70 |
| Check | 10/15/2018 | | Comcast | X | -295.24 | -10,829.94 |
| Check | 10/15/2018 | | Columbia Gas | X | -34.02 | -10,863.96 |
| Check | 10/18/2018 | | First Energy | X | -73.64 | -10,937.60 |
| Check | 11/13/2018 | | Comcast | X | -249.50 | -11,187.10 |
| Check | 11/13/2018 | | Columbia Gas | X | -66.47 | -11,253.57 |
| Check | 11/19/2018 | | First Energy | X | -115.68 | -11,369.25 |
| Check | 12/10/2018 | | SCWA | X | -152.00 | -11,521.25 |
| Check | 12/13/2018 | | Comcast | X | -242.79 | -11,764.04 |
| Check | 12/18/2018 | | First Energy | X | -278.16 | -12,042.20 |
| Check | 12/21/2018 | | Columbia Gas | X | -285.14 | -12,327.34 |
| Check | 01/14/2019 | | Comcast | X | -242.79 | -12,570.13 |
| Check | 01/18/2019 | | Columbia Gas | X | -447.46 | -13,017.59 |
| Check | 01/23/2019 | | First Energy | X | -187.80 | -13,205.39 |
| Check | 01/31/2019 | | | X | -400.00 | -13,605.39 |
| Check | 02/07/2019 | 3650 | Borough of State Co... | X | -206.00 | -13,811.39 |
| Check | 02/13/2019 | | Comcast | X | -247.41 | -14,058.80 |
| Check | 02/14/2019 | | | X | -232.00 | -14,290.80 |
| Check | 02/15/2019 | | Shane Hanscom Juli... | X | -500.00 | -14,790.80 |
| Check | 02/15/2019 | | Columbia Gas | X | -437.19 | -15,227.99 |
| Check | 02/20/2019 | | | X | -18,000.00 | -33,227.99 |
| Check | 02/20/2019 | | First Energy | X | -155.51 | -33,383.50 |
| Check | 03/01/2019 | | Shane Hanscom Juli... | X | -750.00 | -34,133.50 |
| Check | 03/12/2019 | | SCWA | X | -206.05 | -34,339.55 |
| Check | 03/13/2019 | | Comcast | X | -247.41 | -34,586.96 |
| Check | 03/25/2019 | | Columbia Gas | X | -350.03 | -34,936.99 |
| Check | 04/15/2019 | | Comcast | X | -247.47 | -35,184.46 |
| Check | 04/18/2019 | | First Energy | X | -88.31 | -35,272.77 |
| Check | 06/10/2019 | | SCWA | X | -234.75 | -35,507.52 |
| Check | 06/13/2019 | | Comcast | X | -247.01 | -35,754.53 |
| Check | 06/27/2019 | 3652 | Torres | X | -2,152.63 | -37,907.16 |
| Check | 06/28/2019 | | Shane Hanscom Juli... | X | -875.00 | -38,782.16 |
| Check | 06/28/2019 | 3651 | Ehrlich Pest Control | X | -209.80 | -38,991.96 |
| Check | 07/02/2019 | 3654 | Columbia Gas | X | -20.00 | -39,011.96 |
| Check | 07/08/2019 | | Shane Hanscom Juli... | X | -675.00 | -39,686.96 |
| Check | 07/15/2019 | | Comcast | X | -529.01 | -40,215.97 |
| Check | 07/16/2019 | 3648 | Borough of State Co... | X | -206.00 | -40,421.97 |
| Check | 07/31/2019 | | Shane Hanscom Juli... | X | -250.00 | -40,671.97 |
| Check | 08/01/2019 | | Shane Hanscom Juli... | X | -200.00 | -40,871.97 |
| Check | 08/02/2019 | | Shane Hanscom Juli... | X | -1,320.00 | -42,191.97 |
| Check | 08/12/2019 | | | X | -50.00 | -42,241.97 |
| Check | 08/13/2019 | | Comcast | X | -247.36 | -42,489.33 |
| Check | 10/15/2019 | | Cash | X | -547.19 | -43,036.52 |
| Check | 10/15/2019 | | Comcast | X | -247.36 | -43,283.88 |
| Total Checks and Payments | | | | | -43,283.88 | -43,283.88 |

Page 1

3:48 PM
12/04/19

# Penny Bradley
## Reconciliation Detail
### CHASE 1870, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 20 Items** | | | | | | |
| Check | 06/07/2018 | | | X | 100.00 | 100.00 |
| Deposit | 07/03/2018 | | | X | 8.99 | 108.99 |
| Deposit | 07/03/2018 | | | X | 10,000.00 | 10,108.99 |
| Deposit | 07/16/2018 | | | X | 5.99 | 10,114.98 |
| Deposit | 07/31/2018 | | | X | 0.07 | 10,115.05 |
| Deposit | 08/20/2018 | | | X | 1,000.00 | 11,115.05 |
| Deposit | 08/31/2018 | | | X | 0.01 | 11,115.06 |
| Deposit | 09/28/2018 | | | X | 0.01 | 11,115.07 |
| Deposit | 11/13/2018 | | | X | 1,000.00 | 12,115.07 |
| Deposit | 12/21/2018 | | | X | 1,000.00 | 13,115.07 |
| Deposit | 12/31/2018 | | | X | 0.01 | 13,115.08 |
| Deposit | 01/23/2019 | | | X | 500.00 | 13,615.08 |
| Deposit | 02/01/2019 | | | X | 1,750.00 | 15,365.08 |
| Deposit | 02/13/2019 | | | X | 20,000.00 | 35,365.08 |
| Deposit | 02/28/2019 | | | X | 0.05 | 35,365.13 |
| Deposit | 03/29/2019 | | | X | 0.01 | 35,365.14 |
| Deposit | 06/10/2019 | | | X | 2,500.00 | 37,865.14 |
| Deposit | 06/24/2019 | | | X | 5,000.00 | 42,865.14 |
| Deposit | 06/28/2019 | | | X | 0.02 | 42,865.16 |
| Deposit | 07/31/2019 | | | X | 0.03 | 42,865.19 |
| **Total Deposits and Credits** | | | | | 42,865.19 | 42,865.19 |
| **Total Cleared Transactions** | | | | | -418.69 | -418.69 |
| **Cleared Balance** | | | | | -418.69 | 0.00 |
| **Register Balance as of 10/31/2019** | | | | | -418.69 | 0.00 |
| **Ending Balance** | | | | | -418.69 | 0.00 |



**CHASE PRIVATE CLIENT**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

October 01, 2019 through October 31, 2019
Account Number:                    870

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-888-994-5626 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

00006195 DRE 802 141 30519 NNNNNNNNNNN T 1 000000000 60 0000
PENNY BRADLEY
530 E P A
40 E 78TH ST APT 11F
NEW YORK NY 10075-1830



We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you of our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at chase.com/overdraft-services.

If you have questions, please call us at the number on your statement.

## CHECKING SUMMARY | Chase Private Client Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $794.55 |
| Electronic Withdrawals | -247.36 |
| Other Withdrawals | -547.19 |
| Ending Balance | $0.00 |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.11 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| | Beginning Balance | | | $794.55 |
| 10/15 | Comcast 8993113  440313586 | PPD ID: 0000213249 | -247.36 | 547.19 |
| 10/23 | 10/23 Withdrawal | | -547.19 | 0.00 |
| | Ending Balance | | | $0.00 |

**O**

**CHASE PRIVATE CLIENT**

October 01, 2019 through October 31, 2019

Account Number:                    1870

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

○

CHASE PRIVATE CLIENT

October 01, 2019 through October 31, 2019
Account Number: 870



## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

* **What are the standard overdraft practices that come with my account?**

  We do authorize and pay overdrafts for the following types of transactions:

  * Checks and other transactions made using your checking account number
  * Recurring debit card transactions

  We do not authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):

  ▸ Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

* **What fees will I be charged if Chase pays my overdraft?**

  Under our standard overdraft practices:

  * If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  * We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

* **We waive fees for some account types:**

  * For Chase Sapphire<sup>SM</sup> Checking accounts, we waive the Insufficient Funds and Returned Item fees if items(s) are presented or withdrawal request(s) are made against an account with insufficient funds on four or fewer business days in the past 12 months.
  * For Chase Private Client Checking<sup>SM</sup> accounts, we waive the Chase overdraft fees.

* **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch. We accept operator relay calls.

CHASE PRIVATE CLIENT

October 01, 2019 through October 31, 2019
Account Number:                    1870

This Page Intentionally Left Blank

In re Penny Ann Bradley                                          Case No. 18-10122-jlg
　　Debtor                                              Reporting Period:        19-Oct

## DISBURSEMENT JOURNAL

### CASH DISBURSEMENTS

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
|      | See Attached Transaction Details | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | | | |
|      | Total Cash Disbursements | | 23,306 |

### BANK ACCOUNT DISBURSEMENTS

| Date | Payee | Purpose | Amount | Check # |
|------|-------|---------|--------|---------|
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | | | | |
|      | Total Bank Account Disbursements | | | |

| | | |
|---|---|---|
| Total Disbursements for the Month | | 23,306 |

In re Penny Ann Bradley
Debtor

Case No. 18-10122-jlg
Reporting Period: 19-Oct

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| *SCHEDULE A REAL PROPERTY* | | |
| Primary Residence | | |
| | | |
| | | |
| | | |
| Other Property *(attach schedule)* | 2,270,484 | 2,113,000 |
| *TOTAL REAL PROPERTY ASSETS* | 2,270,484 | 2,113,000 |
| *SCHEDULE B PERSONAL PROPERTY* | | |
| Cash on Hand | | |
| Bank Accounts | 34,987 | 10,157 |
| Security Deposits | 8,000 | 8,000 |
| Household Goods & Furnishings | 5,100 | 5,100 |
| Books, Fixtures, Art | | |
| Wearing Apparel | 1,000 | 1,000 |
| Furs and Jewelry | 7,000 | 7,000 |
| Collectibles | 10,000 | 10,000 |
| Insurance Policies | | |
| Annuities | | |
| Education IRAs | | |
| Retirement & Profit Sharing | | |
| Stocks | | - |
| Partnerships & Joint Ventures | | |
| Government & Corporate Bonds | | |
| Accounts Receivable | | |
| Alimony, maintenance, support or property settlements | | |
| Other Liquidated Debts | | |
| Equitable Interests in Schedule A property | | |
| Contingent Interests | | |
| Other Claims | | |
| Patents & Copyrights | | |
| Licenses & Franchises | | |
| Customer Lists | | |
| Autos, Trucks & Other Vehicles | 9,700 | 9,700 |
| Boats & Motors | | |
| Aircraft | | |
| Sports Equipment | 500 | 500 |
| Electronics | 350 | 350 |
| Inventory | | |
| Animals | | |
| Crops | | |
| Farming Equipment | | |
| Farm Supplies | | |
| Investments in Disregarded Entities | (1,019,461) | (140,906) |
| Other Personal Property *(attach schedule)* | | |
| *TOTAL PERSONAL PROPERTY* | (942,824) | (89,099) |
| *TOTAL ASSETS* | 1,327,660 | 2,023,936 |

In re Penny Ann Bradley                                     Case No. 18-10122-jlg
        Debtor                                     Reporting Period:     19-Oct

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Federal Income Taxes (not deducted from wages) | | |
| FICA/Medicare (not deducted from wages) | | |
| State Taxes (not deducted from wages) | | |
| Real Estate Taxes | | |
| Other Taxes (attach schedule) | | |
| TOTAL TAXES | | |
| Professional Fees | | |
| Other Post-petition Liabilities (list creditors) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL POST-PETITION LIABILITIES | | |

| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
|---|---|---|
| Secured Debt | 975,000 | 1,625,000 |
| Priority Debt | - | 10,000.00 |
| Unsecured Debt | 45,000 | 419,000 |
| TOTAL PRE-PETITION LIABILITIES | 1,020,000 | 2,054,000 |

| TOTAL LIABILITIES | 1,020,000 | 2,054,000 |

In re Penny Ann Bradley
Debtor

Case No. 18-10122-jlg
Reporting Period:   19-Oct

## SUMMARY OF UNPAID POST-PETITION DEBTS

| | Current | Number of Days Past Due | | | | |
| | | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Mortgage | | | | | | |
| Rent | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Other Post-Petition debt *(list creditor)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Total Post-petition Debts | N/A | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re Penny Ann Bradley                          Case No. 18-10122-jlg
     Debtor                          Reporting Period:   19-Oct

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL PAYMENTS | | |

## INSTALLMENT PAYMENTS

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re Penny Ann Bradley
    Debtor

Case No.  18-10122-jlg
Reporting Peri  19-Oct

## DEBTOR QUESTIONNAIRE

| | Yes | No | |
|---|---|---|---|
| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | | | |
| 1 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | | |
| 2 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X | |
| 3 Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X | |
| 4 Is the Debtor delinquent in paying any insurance premium payment? | | X | |
| 5 Have any payments been made on pre-petition liabilities this reporting period? | | X | |
| 6 Are any post petition State or Federal income taxes past due? | | X | |
| 7 Are any post petition real estate taxes past due? | | X | |
| 8 Are any other post petition taxes past due? | | X | |
| 9 Have any pre-petition taxes been paid during this reporting period? | | X | |
| 10 Are any amounts owed to post petition creditors delinquent? | | X | |
| 11 Have any post petition loans been received by the Debtor from any party? | | X | ** See Accompanying Footnote |
| 12 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X | |
| 13 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X | |

** Note to Question 11

There have been intercompany transfers between the various entities. The Debtor owes this money to the different entities (inter-company) based upon transfers made by the non-Debtor entities. Some payments and disbursements were made on behalf of the Debtor and others were made and are deemed Due To/Due From transactions.

3:42 PM

12/12/19

Accrual Basis

# Penny Bradley
# Profit & Loss
## October 2019

|  | Oct 19 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Alimony and Child Support | 12,750.00 |
| David Bradley | 37,250.00 |
| Other Income | 2,842.36 |
| **Total Income** | 52,842.36 |
| **Gross Profit** | 52,842.36 |
| **Expense** |  |
| Bank Charges & Fees | 98.00 |
| Consulting Expense | 1,500.00 |
| Dues and Subs | 327.84 |
| Health | 1,825.00 |
| Household Goods | 190.80 |
| Insurance | 4,098.34 |
| Jack Bradley Payments | 7,017.32 |
| Legal & Professional Services | 1,500.00 |
| Meals & Entertainment & Hygiene | 12,589.20 |
| Postage & Delivery | 73.49 |
| Rent & Lease | 16,838.95 |
| Repairs & Maintenance | 566.86 |
| Travel | 3,282.79 |
| Utilities | 368.12 |
| **Total Expense** | 50,056.71 |
| **Net Ordinary Income** | 2,785.65 |
| **Other Income/Expense** |  |
| **Other Expense** |  |
| US Trustee Fee | 1,303.25 |
| **Total Other Expense** | 1,303.25 |
| **Net Other Income** | -1,303.25 |
| **Net Income** | 1,482.40 |

3:43 PM

12/12/19

Accrual Basis

# Penny Bradley
# Balance Sheet
### As of October 31, 2019

|  | Oct 31, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| TD Bank DIP 2697 | 34,986.21 |
| **Total Checking/Savings** | 34,986.21 |
| **Other Current Assets** | |
| **Invest in Disregarded Entities** | |
| 46 E. 82nd. St. | 290,858.34 |
| 52 E. 64th St. | -407,293.79 |
| Bistro | -20,046.94 |
| East 63rd St. | 10,858.62 |
| PBOR | -985,317.10 |
| Sixpence Dev | 91,480.49 |
| **Total Invest in Disregarded Entities** | -1,019,460.38 |
| **Total Other Current Assets** | -1,019,460.38 |
| **Total Current Assets** | -984,474.17 |
| **Fixed Assets** | |
| Clothing & Footwear | 1,000.00 |
| Collectibles | 10,000.00 |
| Electronics | 350.00 |
| Household Goods & Furnishings | 5,100.00 |
| Jewelery | 7,000.00 |
| **Real Property** | |
| 425 East 63rd Street | 650,000.00 |
| 455 Main Street, Apt 4-5 | 1,150,000.00 |
| **530 Prospect Avenue, State Coll** | |
| Leasehold Improv 530 Prospect A | 155,484.39 |
| 530 Prospect Avenue, State Coll - Other | 315,000.00 |
| **Total 530 Prospect Avenue, State Coll** | 470,484.39 |
| **Total Real Property** | 2,270,484.39 |
| Sports Equipment | 500.00 |
| Vehicle Range Rover | 9,700.00 |
| **Total Fixed Assets** | 2,304,134.39 |
| **Other Assets** | |
| Security Deposit - Almaino | 8,000.00 |
| **Total Other Assets** | 8,000.00 |
| **TOTAL ASSETS** | 1,327,660.22 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Long Term Liabilities** | |
| **Liabilities Subject to Compromi** | |
| **Secured Liabilities** | |
| Due to Bretan | 975,000.00 |
| **Total Secured Liabilities** | 975,000.00 |
| **Unsecured Liabilities** | |
| Due to JP Morgan Chase | 45,000.00 |
| **Total Unsecured Liabilities** | 45,000.00 |
| **Total Liabilities Subject to Compromi** | 1,020,000.00 |
| **Total Long Term Liabilities** | 1,020,000.00 |
| **Total Liabilities** | 1,020,000.00 |

# Penny Bradley
## Balance Sheet
### As of October 31, 2019

|  | Oct 31, 19 |
|---|---|
| **Equity** | |
| Net Worth | 862,434.51 |
| Retained Earnings | -308,422.82 |
| Net Income | -246,351.47 |
| **Total Equity** | 307,660.22 |
| **TOTAL LIABILITIES & EQUITY** | 1,327,660.22 |

3:46 PM

12/12/19

Accrual Basis

# Penny Bradley
# General Ledger
## As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CHASE 0165** | | | | | | | | | |
| Check | 10/03/2019 | | | LinkedIn | | Dues and Subs | | 32.55 | 771.78 |
| Check | 10/04/2019 | | | Experian Credit Rep... | | Dues and Subs | | 27.21 | 739.13 |
| Check | 10/07/2019 | | | Dropbox | | Dues and Subs | | 199.00 | 711.92 |
| Check | 10/08/2019 | | | WSJ Barron News | | Dues and Subs | | 198.00 | 512.92 |
| Check | 10/09/2019 | | | Hulu | | Meals & Entert... | | 38.99 | 473.93 |
| Check | 10/08/2019 | | | Itunes | | Meals & Entert... | | 26.98 | 446.95 |
| Check | 10/08/2019 | | | Apps Comma | | Meals & Entert... | | 17.41 | 429.54 |
| Check | 10/10/2019 | | | Adobe | | Dues and Subs | | 6.53 | 423.01 |
| Check | 10/11/2019 | | | Itunes | | Meals & Entert... | | 29.99 | 393.02 |
| Check | 10/15/2019 | | | Itunes | | Meals & Entert... | | 9.99 | 383.03 |
| Check | 10/15/2019 | | | Itunes | | Meals & Entert... | | 9.99 | 373.04 |
| Check | 10/23/2019 | | | Cash | | Other Income | | 373.04 | 0.00 |
| **Total CHASE 0165** | | | | | | | 0.00 | 771.78 | 0.00 |
| **CHASE 1270** | | | | | | | | | |
| Check | 10/15/2019 | | | Comcast | | Jack Bradley P... | | 247.36 | 794.55 |
| Check | 10/15/2019 | | | Cash | | Other Income | | 547.19 | 547.19 |
| **Total CHASE 1270** | | | | | | | 0.00 | 794.55 | 0.00 |
| **Interest Expense** | | | | | | | | | 0.00 |
| **Total Interest Expense** | | | | | | | | | 0.00 |
| **TD Bank DIP 2697** | | | | | | | | | |
| General Journal | 10/31/2019 | 5 | * | | To record PB... | | 5,000.00 | | 1,464.47 |
| Check | 10/01/2019 | 176 | | Cash | | Meals & Entert... | | | 6,464.47 |
| Check | 10/01/2019 | | | Con Edison | | Meals & Entert... | | 389.00 | 6,134.47 |
| Check | 10/01/2019 | | | ATM | | Utilities | | 231.95 | 5,902.52 |
| Check | 10/04/2019 | | | Creative | | Meals & Entert... | | 200.00 | 5,702.52 |
| Check | 10/07/2019 | | | Champion Auto | | Meals & Entert... | | 25.80 | 5,677.77 |
| Check | 10/07/2019 | 151 | | At Your Service | | Travel | | 1,050.00 | 4,622.72 |
| Check | 10/07/2019 | 153 | | Fedex | | Repairs & Main... | | 566.85 | 4,055.87 |
| Check | 10/07/2019 | 164 | | Taxi | | Postage & Deli... | | 46.14 | 4,009.73 |
| Check | 10/07/2019 | | | Taxi | | Travel | | 21.96 | 3,987.77 |
| Check | 10/07/2019 | | | Taxi | | Travel | | 9.96 | 3,977.81 |
| Check | 10/09/2019 | | | Creative | | Travel | | 20.30 | 3,957.51 |
| Check | 10/10/2019 | | | Salatspour Legal | | Jack Bradley P... | | 3,605.00 | 352.51 |
| Check | 10/10/2019 | | | Salatspour Legal | | Jack Bradley P... | | 89.00 | 263.51 |
| Check | 10/10/2019 | 168 | | EZ PASS | | Travel | | 60.25 | 203.26 |
| Deposit | 10/15/2019 | | | TD Bank | Deposit | Other Income | 800.00 | | 1,003.26 |
| Deposit | 10/15/2019 | | | Columbia Gas | Deposit | Other Income | 700.00 | | 1,703.26 |
| Deposit | 10/15/2019 | | | Taxi | Deposit | Other Income | 200.00 | | 1,903.26 |
| Deposit | 10/15/2019 | | | Taxi | Deposit | Other Income | 600.00 | | 2,503.26 |
| Check | 10/15/2019 | | | TD Bank | | Bank Charges... | | 70.00 | 2,433.26 |
| Check | 10/15/2019 | | | Columbia Gas | | Jack Bradley P... | | 57.96 | 2,375.30 |
| Check | 10/15/2019 | | | Taxi | | Travel | | 20.16 | 2,355.14 |
| Check | 10/16/2019 | 165 | | Chubb | | Travel | | 17.16 | 2,337.98 |
| Check | 10/16/2019 | 166 | | Chubb | | Insurance | | 809.50 | 1,528.48 |
| Check | 10/23/2019 | | | Chubb | | Insurance | | 532.30 | 995.18 |
| Deposit | 10/23/2019 | | | | Deposit | -SPLIT- | 3,862.59 | | 4,758.77 |

3:46 PM

12/12/2019

**Accrual Basis**

## Penny Bradley
## General Ledger
### As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 10/23/2019 | | | ATM | | Meals & Entert... | | 500.00 | 4,258.77 |
| Deposit | 10/24/2019 | | | | Deposit | -SPLIT- | 50,000.00 | | 54,258.77 |
| Check | 10/25/2019 | | | Wantagh Car Car | | Travel | | 61.57 | 54,197.20 |
| Check | 10/25/2019 | | | Lyft | | Travel | | 22.33 | 54,174.87 |
| Check | 10/25/2019 | | | Lyft | | Travel | | 18.11 | 54,156.76 |
| Check | 10/25/2019 | | | Creative | | Travel | | 16.30 | 54,140.46 |
| Check | 10/25/2019 | | | Dunkin Donuts | | Meals & Entert... | | 10.42 | 54,130.04 |
| Check | 10/28/2019 | | | ATM | | Meals & Entert... | | 400.00 | 53,730.04 |
| Check | 10/28/2019 | | | Whole You Chiropra... | | Health | | 400.00 | 53,330.04 |
| Check | 10/28/2019 | | | Sistina Restaurant | | Meals & Entert... | | 343.36 | 52,986.68 |
| Check | 10/28/2019 | | | Dagostino | | Meals & Entert... | | 154.48 | 52,832.20 |
| Check | 10/28/2019 | | | Fresh Direct | | Meals & Entert... | | 90.30 | 52,741.90 |
| Check | 10/28/2019 | | | Fresh Direct | | Meals & Entert... | | 86.83 | 52,655.07 |
| Check | 10/28/2019 | | | Vesta | | Meals & Entert... | | 71.97 | 52,583.10 |
| Check | 10/28/2019 | | | Serafina | | Meals & Entert... | | 27.92 | 52,555.18 |
| Check | 10/28/2019 | | | Taxi | | Travel | | 20.76 | 52,534.42 |
| Check | 10/28/2019 | | | Dunkin Donuts | | Meals & Entert... | | 10.42 | 52,524.00 |
| Check | 10/29/2019 | 167 | | Jacko Law Group | | Jack Bradley P... | | 1,500.00 | 51,024.00 |
| Check | 10/29/2019 | 201 | | J Maillan | | Consulting Exp... | | 1,500.00 | 49,524.00 |
| Check | 10/29/2019 | | | Jetblue | | Travel | | 583.20 | 48,940.80 |
| Check | 10/29/2019 | | | Hotels.Com | | Travel | | 320.93 | 48,619.87 |
| Check | 10/30/2019 | | | Paolas Restaurant | | Meals & Entert... | | 186.78 | 48,433.09 |
| Check | 10/30/2019 | | | Con Edison | | Utilities | | 136.17 | 48,296.92 |
| Check | 10/30/2019 | | | Fedex | | Postage & Deli... | | 27.35 | 48,269.57 |
| Check | 10/30/2019 | | | Taxi | | Travel | | 10.80 | 48,258.77 |
| Check | 10/31/2019 | | | Gabriel Talma | | Rent & Lease | | 8,175.00 | 40,083.77 |
| Check | 10/31/2019 | | | Cohen Resnick | | Legal & Profes... | | 1,500.00 | 38,583.77 |
| Check | 10/31/2019 | 170 | | United Health Care | | Insurance | | 2,656.54 | 35,927.23 |
| Check | 10/31/2019 | | | ATM | | Meals & Entert... | | 500.00 | 35,427.23 |
| Check | 10/31/2019 | | | Fresh Direct | | Meals & Entert... | | 261.32 | 35,165.91 |
| Check | 10/31/2019 | | | Seamless | | Meals & Entert... | | 57.89 | 35,108.02 |
| Check | 10/31/2019 | | | Lyft | | Travel | | 41.29 | 35,066.73 |
| Check | 10/31/2019 | | | Lyft | | Travel | | 33.97 | 35,032.76 |
| Check | 10/31/2019 | | | TD Bank | | Bank Charges ... | | 25.00 | 35,007.76 |
| Check | 10/31/2019 | | | Seamless | | Meals & Entert... | | 21.55 | 34,986.21 |
| **Total TD Bank DIP 2697** | | | | | | | 81,152.59 | 27,660.85 | 34,986.21 |
| **Inventory Asset** | | | | | | | | | |
| **Total Inventory Asset** | | | | | | | | 0.00 | 0.00 |
| **Invest in Disregarded Entities** | | | | | | | | | |
| 46 E. 92nd. St. | | | | | | | | | -994,201.37 |
| **Total 46 E. 92nd. St.** | | | | | | | | | 290,856.34 |
| 52 E. 64th St. | | | | | | | | | 290,856.34 |
| **Total 52 E. 64th St.** | | | | | | | | | -407,293.79 |
| | | | | | | | | | -407,293.79 |

3:46 PM

12/12/19

Accrual Basis

**Penny Bradley**
**General Ledger**
As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **Bistro** | | | | | | | | | |
| Total Bistro | | | | | | | | | -20,046.94 |
| | | | | | | | | | -20,046.94 |
| **East 63rd St.** | | | | | | | | | |
| Total East 63rd St. | | | | | | | | | 10,858.62 |
| | | | | | | | | | 10,858.62 |
| **PBOR** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | | | To record PB... | Meals & Entert... | 5,194.00 | | -980,058.09 |
| General Journal | 10/31/2019 | 12 | | | To record for l... | Net Worth | | 30,453.01 | -990,511.10 |
| Total PBOR | | | | | | | 5,194.00 | 30,453.01 | -985,317.10 |
| | | | | | | | | | -985,317.10 |
| **Sixpence Dev** | | | | | | | | | |
| Total Sixpence Dev | | | | | | | | | 91,480.49 |
| | | | | | | | | | 91,480.49 |
| **Invest in Disregarded Entities - Other** | | | | | | | | | |
| Total Invest in Disregarded Entities - Other | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| Total Invest in Disregarded Entities | | | | | | | 5,194.00 | 30,453.01 | -1,019,480.38 |
| **Loan to Kevin** | | | | | | | | | |
| Total Loan to Kevin | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Loan to KS** | | | | | | | | | |
| Total Loan to KS | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Uncategorized Asset** | | | | | | | | | |
| Total Uncategorized Asset | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Clothing & Footwear** | | | | | | | | | |
| Total Clothing & Footwear | | | | | | | | | 1,000.00 |
| | | | | | | | | | 1,000.00 |
| **Collectibles** | | | | | | | | | |
| Total Collectibles | | | | | | | | | 10,000.00 |
| | | | | | | | | | 10,000.00 |
| **Electronics** | | | | | | | | | |
| Total Electronics | | | | | | | | | 350.00 |
| | | | | | | | | | 350.00 |
| **Household Goods & Furnishings** | | | | | | | | | |
| Total Household Goods & Furnishings | | | | | | | | | 5,100.00 |
| | | | | | | | | | 5,100.00 |
| **Jewelery** | | | | | | | | | |
| Total Jewelery | | | | | | | | | 7,000.00 |
| | | | | | | | | | 7,000.00 |
| **Real Property** | | | | | | | | | |
| 425 East 63rd Street | | | | | | | | | 2,270,464.39 |
| Total 425 East 63rd Street | | | | | | | | | 650,000.00 |
| | | | | | | | | | 650,000.00 |
| 455 Main Street, Apt 4-5 | | | | | | | | | 1,150,000.00 |
| Total 455 Main Street, Apt 4-5 | | | | | | | | | 1,160,000.00 |

Page 3

3:46 PM

12/12/19

Accrual Basis

**Penny Bradley**
**General Ledger**
As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **530 Prospect Avenue, State Coll** | | | | | | | | | |
| Leasehold Improv 530 Prospect A | | | | | | | | | 470,484.39 |
| Total Leasehold Improv 530 Prospect A | | | | | | | | | 155,484.39 |
| | | | | | | | | | 155,484.39 |
| 530 Prospect Avenue, State Coll – Other | | | | | | | | | 315,000.00 |
| Total 530 Prospect Avenue, State Coll – Other | | | | | | | | | 315,000.00 |
| Total 530 Prospect Avenue, State Coll | | | | | | | | | 470,484.39 |
| Real Property – Other | | | | | | | | | 0.00 |
| Total Real Property – Other | | | | | | | | | 0.00 |
| **Total Real Property** | | | | | | | | | 2,270,484.39 |
| **Sports Equipment** | | | | | | | | | 500.00 |
| Total Sports Equipment | | | | | | | | | 500.00 |
| **Vehicle Range Rover** | | | | | | | | | 9,700.00 |
| Total Vehicle Range Rover | | | | | | | | | 9,700.00 |
| **Security Deposit – Almalino** | | | | | | | | | 8,000.00 |
| Total Security Deposit – Almalino | | | | | | | | | 8,000.00 |
| **Due to Amex** | | | | | | | | | 0.00 |
| Total Due to Amex | | | | | | | | | 0.00 |
| **Due to Amex 2** | | | | | | | | | 0.00 |
| Total Due to Amex 2 | | | | | | | | | 0.00 |
| **Due to David Bradley** | | | | | | | | | 0.00 |
| Total Due to David Bradley | | | | | | | | | 0.00 |
| **Liabilities Subject to Compromi** | | | | | | | | | |
| **Secured Liabilities** | | | | | | | | | -1,020,000.00 |
| Due to Bretan | | | | | | | | | -975,000.00 |
| Total Due to Bretan | | | | | | | | | -975,000.00 |
| Due to Land Rover | | | | | | | | | 0.00 |
| Total Due to Land Rover | | | | | | | | | 0.00 |
| Secured Liabilities – Other | | | | | | | | | 0.00 |
| Total Secured Liabilities – Other | | | | | | | | | 0.00 |
| **Total Secured Liabilities** | | | | | | | | | -975,000.00 |
| **Unsecured Liabilities** | | | | | | | | | |
| American Express | | | | | | | | | -45,000.00 |
| Total American Express | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |

Page 4

3:46 PM
12/12/19
Accrual Basis

**Penny Bradley**
**General Ledger**
**As of October 31, 2019**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Due to JP Morgan Chase | | | | | | | | | -45,000.00 |
| Total Due to JP Morgan Chase | | | | | | | | | -45,000.00 |
| Unsecured Liabilities - Other | | | | | | | | | 0.00 |
| Total Unsecured Liabilities - Other | | | | | | | | | 0.00 |
| Total Unsecured Liabilities | | | | | | | | | -45,000.00 |
| Liabilities Subject to Compromi - Other | | | | | | | | | 0.00 |
| Total Liabilities Subject to Compromi - Other | | | | | | | | | 0.00 |
| Total Liabilities Subject to Compromi | | | | | | | | | -1,020,000.00 |
| Net Worth | | | | | | | | | |
| General Journal | 10/31/2019 | 12 | | | To record for L... | PBOR | | 5,194.00 | -857,240.51 |
| Total Net Worth | | | | | | | | 5,194.00 | -862,434.51 |
| Opening Balance Equity | | | | | | | 0.00 | | -862,434.51 |
| Total Opening Balance Equity | | | | | | | | | 0.00 |
| Opening Balance Equity | | | | | | | | | 0.00 |
| Total Opening Balance Equity | | | | | | | | | 0.00 |
| Owner's Investment | | | | | | | | | 0.00 |
| Total Owner's Investment | | | | | | | | | 0.00 |
| Owner's Pay & Personal Expenses | | | | | | | | | 0.00 |
| Total Owner's Pay & Personal Expenses | | | | | | | | | 0.00 |
| Penny B. Transfers | | | | | | | | | 0.00 |
| Total Penny B. Transfers | | | | | | | | | 0.00 |
| Retained Earnings | | | | | | | | | 308,422.82 |
| Total Retained Earnings | | | | | | | | | 308,422.82 |
| Alimony and Child Support | | | | | | | | | |
| Deposit | 10/24/2019 | | | | Deposit | TD Bank DIP 2... | | 12,750.00 | -100,000.00 |
| Total Alimony and Child Support | | | | | | | 0.00 | 12,750.00 | -112,750.00 |
| Billable Expense Income | | | | | | | | | 0.00 |
| Total Billable Expense Income | | | | | | | | | 0.00 |
| David Bradley | | | | | | | | | |
| Deposit | 10/24/2019 | | | | Deposit | TD Bank DIP 2... | | 37,250.00 | 10,000.00 |
| Total David Bradley | | | | | | | 0.00 | 37,250.00 | -27,250.00 |
| Interest Income | | | | | | | | | -0.70 |
| Total Interest Income | | | | | | | | | -0.70 |

Page 5

3:46 PM

12/12/19

Accrual Basis

**Penny Bradley**
**General Ledger**
**As of October 31, 2019**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **Other Income** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | | To record PB... | Meals & Entert... | 2,400.00 | | -513.31 |
| Deposit | 10/15/2019 | | | | Deposit | TD Bank DIP 2... | | | 1,886.69 |
| Deposit | 10/15/2019 | | | | Deposit | TD Bank DIP 2... | | 800.00 | 1,086.69 |
| Deposit | 10/15/2019 | | | | Deposit | TD Bank DIP 2... | | 700.00 | 386.69 |
| Deposit | 10/15/2019 | | | | Deposit | TD Bank DIP 2... | | 200.00 | 186.69 |
| Check | 10/15/2019 | | | Cash | To close accu... | CHASE 1870 | 547.19 | 600.00 | -413.31 |
| Deposit | 10/23/2019 | | | | Deposit | TD Bank DIP 2... | | | 133.88 |
| Check | 10/23/2019 | | | Cash | To close accu... | CHASE 0165 | 373.04 | 3,862.59 | -3,728.71 |
| | | | | | | | | | -3,355.67 |
| **Total Other Income** | | | | | | | 3,320.23 | 6,162.59 | -3,355.67 |
| **Sales** | | | | | | | | | |
| **Total Sales** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Sales of Product Income** | | | | | | | | | |
| **Total Sales of Product Income** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Uncategorized Income** | | | | | | | | | |
| **Total Uncategorized Income** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Cost of Goods Sold** | | | | | | | | | |
| **Total Cost of Goods Sold** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Advertising & Marketing** | | | | | | | | | |
| **Total Advertising & Marketing** | | | | | | | | | 97.95 |
| | | | | | | | | | 97.95 |
| **Amex Credit Card** | | | | | | | | | |
| **Total Amex Credit Card** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Ask My Accountant** | | | | | | | | | |
| **Total Ask My Accountant** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **ATM Withdrawals** | | | | | | | | | |
| **Total ATM Withdrawals** | | | | | | | | | 18,840.69 |
| | | | | | | | | | 18,840.69 |
| **Bank Charges & Fees** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | | To record PB... | Meals & Entert... | 3.00 | | 2,600.36 |
| Check | 10/15/2019 | | | TD Bank | | TD Bank DIP 2... | 70.00 | | 2,603.36 |
| Check | 10/31/2019 | | | TD Bank | | TD Bank DIP 2... | 25.00 | | 2,673.36 |
| | | | | | | | | | 2,698.36 |
| **Total Bank Charges & Fees** | | | | | | | 98.00 | 0.00 | 2,698.36 |
| **Broker Fees** | | | | | | | | | |
| **Total Broker Fees** | | | | | | | | | 2,000.00 |
| | | | | | | | | | 2,000.00 |
| **Car & Truck** | | | | | | | | | |
| **Total Car & Truck** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |

Page 6

3:46 PM

12/12/19

Accrual Basis

**Penny Bradley**
**General Ledger**
As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Clothing** | | | | | | | | | |
| Total Clothing | | | | | | | | | 4,233.07 |
| | | | | | | | | | 4,233.07 |
| **Computer Expenses** | | | | | | | | | |
| Total Computer Expenses | | | | | | | | | 239.09 |
| | | | | | | | | | 239.09 |
| **Consulting Expense** | | | | | | | | | |
| Check | 10/29/2019 | 201 | | J Mullen | | TD Bank DIP 2... | 1,500.00 | | 3,005.00 |
| | | | | | | | | | 4,505.00 |
| Total Consulting Expense | | | | | | | 1,500.00 | 0.00 | 4,505.00 |
| **Contractors** | | | | | | | | | |
| Total Contractors | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| **Donation** | | | | | | | | | |
| Total Donation | | | | | | | | | 5,256.06 |
| | | | | | | | | | 5,256.06 |
| **Dues and Subs** | | | | | | | | | |
| Check | 10/03/2019 | | | LinkedIn | | CHASE 0165 | 32.65 | | 8,839.19 |
| Check | 10/04/2019 | | | Experian Credit Rep... | | CHASE 0165 | 27.21 | | 8,871.84 |
| Check | 10/07/2019 | | | Dropbox | | CHASE 0165 | 195.00 | | 9,066.84 |
| Check | 10/08/2019 | | | WSJ Barron News | | CHASE 0165 | 38.59 | | 9,105.43 |
| Check | 10/10/2019 | | | Adobe | | CHASE 0165 | 29.99 | | 9,135.42 |
| Total Dues and Subs | | | | | | | 327.94 | 0.00 | 7,167.03 |
| **Health** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | | To record PB... | Meals & Entert... | 1,225.00 | | 23,659.74 |
| Check | 10/28/2019 | | | Whole You Chiropra... | | TD Bank DIP 2... | 400.00 | | 24,884.74 |
| | | | | | | | | | 28,284.74 |
| **Total Health** | | | | | | | 1,825.00 | 0.00 | 25,284.74 |
| **Household Goods** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | | To record PB... | Meals & Entert... | 190.00 | | 22,297.76 |
| | | | | | | | | | 22,488.56 |
| Total Household Goods | | | | | | | 190.00 | 0.00 | 22,488.56 |
| **Insurance** | | | | | | | | | |
| Check | 10/16/2019 | 165 | | Chubb | Household In... | TD Bank DIP 2... | 809.50 | | 7,737.34 |
| Check | 10/16/2019 | 166 | | Chubb | Vehicle Insura... | TD Bank DIP 2... | 632.30 | | 8,546.84 |
| Check | 10/31/2019 | 170 | | United Health Care | | TD Bank DIP 2... | 2,656.54 | | 9,179.14 |
| | | | | | | | | | 11,835.68 |
| **Total Insurance** | | | | | | | 4,098.34 | 0.00 | 11,835.68 |
| **Interest Paid** | | | | | | | | | |
| Total Interest Paid | | | | | | | | | 2,708.82 |
| | | | | | | | | | 2,708.82 |

Page 7

3:46 PM

12/12/2019

Accrual Basis

**Penny Bradley**
**General Ledger**
As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Jack Bradley Payments** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | | To record PB... | Meals & Entert... | 1,518.00 | | 21,160.46 |
| Check | 10/10/2019 | | | Salehpour Legal | | TD Bank DIP 2... | 3,605.00 | | 22,678.46 |
| Check | 10/10/2019 | | | Salehpour Legal | | TD Bank DIP 2... | 89.00 | | 26,283.46 |
| Check | 10/15/2019 | | | Columbia Gas | | TD Bank DIP 2... | 57.96 | | 26,372.46 |
| Check | 10/15/2019 | | | Comcast | | CHASE 1870 | 247.36 | | 26,430.42 |
| Check | 10/28/2019 | 167 | | Jacko Law Group | | TD Bank DIP 2... | 1,500.00 | | 26,677.78 |
| | | | | | | | | | 28,177.78 |
| **Total Jack Bradley Payments** | | | | | | | 7,017.32 | 0.00 | 28,177.78 |
| **Job Supplies** | | | | | | | | | 0.00 |
| **Total Job Supplies** | | | | | | | | | 0.00 |
| **Legal & Professional Services** | | | | | | | | | |
| Check | 10/31/2019 | | | Cohen Resnick | | TD Bank DIP 2... | 1,500.00 | | 1,275.26 |
| **Total Legal & Professional Services** | | | | | | | 1,500.00 | 0.00 | 2,775.26 |
| **Meals & Entertainment & Hygiene** | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | Cash | To record PB... | -SPLIT- | 9,195.26 | | 75,959.77 |
| Check | 10/01/2019 | 176 | | ATM | | TD Bank DIP 2... | 350.00 | | 85,155.03 |
| Check | 10/01/2019 | | | Creative | | TD Bank DIP 2... | 200.00 | | 85,505.03 |
| Check | 10/04/2019 | | | Hulu | | TD Bank DIP 2... | 29.80 | | 85,705.03 |
| Check | 10/08/2019 | | | itunes | | CHASE 0165 | 26.98 | | 85,734.83 |
| Check | 10/08/2019 | | | Apps Comme | | CHASE 0165 | 17.41 | | 85,761.81 |
| Check | 10/08/2019 | | | itunes | | CHASE 0165 | 6.53 | | 85,779.22 |
| Check | 10/11/2019 | | | itunes | | CHASE 0165 | 9.99 | | 85,785.75 |
| Check | 10/15/2019 | | | ATM | | CHASE 0165 | 9.99 | | 85,795.74 |
| Check | 10/23/2019 | | | Dunkin Donuts. | | TD Bank DIP 2... | 500.00 | | 85,805.73 |
| Check | 10/25/2019 | | | ATM | | TD Bank DIP 2... | 10.42 | | 86,305.73 |
| Check | 10/28/2019 | | | Sistina Restaurant | | TD Bank DIP 2... | 400.00 | | 86,316.15 |
| Check | 10/28/2019 | | | Dagostino | | TD Bank DIP 2... | 343.36 | | 86,716.15 |
| Check | 10/28/2019 | | | Fresh Direct | | TD Bank DIP 2... | 154.48 | | 87,059.51 |
| Check | 10/28/2019 | | | Fresh Direct | | TD Bank DIP 2... | 90.30 | | 87,213.99 |
| Check | 10/28/2019 | | | Vesta | | TD Bank DIP 2... | 86.83 | | 87,304.29 |
| Check | 10/28/2019 | | | Serafina | | TD Bank DIP 2... | 71.97 | | 87,391.12 |
| Check | 10/28/2019 | | | Dunkin Donuts | | TD Bank DIP 2... | 27.92 | | 87,463.09 |
| Check | 10/28/2019 | | | Pablas Restaurant | | TD Bank DIP 7... | 10.42 | | 87,491.01 |
| Check | 10/30/2019 | | | ATM | | TD Bank DIP 2... | 186.78 | | 87,501.43 |
| Check | 10/30/2019 | | | Fresh Direct | | TD Bank DIP 2... | 500.00 | | 87,688.21 |
| Check | 10/31/2019 | | | Seamless | | TD Bank DIP 2... | 261.32 | | 88,183.21 |
| Check | 10/31/2019 | | | Seamless | | TD Bank DIP 2... | 57.89 | | 88,449.53 |
| Check | 10/31/2019 | | | Seamless | | TD Bank DIP 2... | 21.55 | | 88,507.42 |
| | | | | | | | | | 88,528.97 |
| **Total Meals & Entertainment & Hygiene** | | | | | | | 12,589.20 | 0.00 | 88,528.97 |
| **Office Supplies & Software** | | | | | | | | | 19.78 |
| **Total Office Supplies & Software** | | | | | | | | | 19.78 |

3:46 PM

12/12/19

Accrual Basis

**Penny Bradley**
**General Ledger**
As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Other Business Expenses | | | | | | | | | |
| Total Other Business Expenses | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| Parking | | | | | | | | | |
| Total Parking | | | | | | | | | 2,285.12 |
| | | | | | | | | | 2,285.12 |
| Penalties & Fines | | | | | | | | | |
| Total Penalties & Fines | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| Postage & Delivery | | | | | | | | | |
| Check | 10/07/2019 | 164 | | Fedex | | TD Bank DIP 2... | 46.14 | | 350.21 |
| Check | 10/30/2019 | | | Fedex | | TD Bank DIP 2... | 27.35 | | 396.35 |
| | | | | | | | | | 423.70 |
| Total Postage & Delivery | | | | | | | | 0.00 | 423.70 |
| Reimbursable Expenses | | | | | | | | | |
| Total Reimbursable Expenses | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |
| Rent & Lease | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | Gabriel Talma | To record PB... | Meals & Entert... | 8,663.96 | | 74,182.29 |
| Check | 10/31/2019 | | | | | TD Bank DIP 2... | 8,175.00 | | 82,846.25 |
| | | | | | | | | | 91,021.25 |
| Total Rent & Lease | | | | | | | 16,838.96 | 0.00 | 91,021.25 |
| Repairs & Maintenance | | | | | | | | | |
| Check | 10/07/2019 | 163 | | At Your Service | | TD Bank DIP 2... | 566.85 | | 0.00 |
| | | | | | | | | | 566.85 |
| Total Repairs & Maintenance | | | | | | | 566.85 | 0.00 | 566.85 |
| Taxes & Licenses | | | | | | | | | |
| Total Taxes & Licenses | | | | | | | | | 185.00 |
| | | | | | | | | | 185.00 |
| Travel | | | | | | | | | |
| General Journal | 10/01/2019 | 5 | * | | To record PB... | Meals & Entert... | 953.74 | | 53,169.87 |
| Check | 10/07/2019 | 161 | | Champion Auto | | TD Bank DIP 2... | 1,050.00 | | 54,123.61 |
| Check | 10/07/2019 | | | Taxi | | TD Bank DIP 2... | 21.96 | | 55,173.61 |
| Check | 10/07/2019 | | | Taxi | | TD Bank DIP 2... | 9.96 | | 55,195.57 |
| Check | 10/09/2019 | | | Creative | | TD Bank DIP 2... | 20.30 | | 55,205.53 |
| Check | 10/10/2019 | 160 | | EZ PASS | | TD Bank DIP 2... | 60.25 | | 55,225.83 |
| Check | 10/15/2019 | | | Taxi | | TD Bank DIP 2... | 20.16 | | 55,286.08 |
| Check | 10/15/2019 | | | Taxi | | TD Bank DIP 2... | 17.16 | | 55,306.24 |
| Check | 10/25/2019 | | | Wanleigh Car Car | | TD Bank DIP 2... | 61.57 | | 55,323.40 |
| Check | 10/25/2019 | | | Lyft | | TD Bank DIP 2... | 22.33 | | 55,384.97 |
| Check | 10/25/2019 | | | Lyft | | TD Bank DIP 2... | 18.11 | | 55,407.30 |
| Check | 10/28/2019 | | | Creative | | TD Bank DIP 2... | 18.30 | | 55,425.41 |
| Check | 10/29/2019 | | | Taxi | | TD Bank DIP 2... | 20.76 | | 55,441.71 |
| Check | 10/29/2019 | | | Jetblue | | TD Bank DIP 2... | 583.20 | | 55,462.47 |
| Check | 10/29/2019 | | | Hotels.Com | | TD Bank DIP 2... | 320.93 | | 56,045.67 |
| Check | 10/30/2019 | | | Taxi | | TD Bank DIP 2... | 10.80 | | 56,366.60 |
| | | | | | | | | | 56,377.40 |

3:46 PM

12/12/19

Accrual Basis

**Penny Bradley**
**General Ledger**
As of October 31, 2019

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 10/31/2019 | | | Lyft | | TD Bank DIP 2... | 41.29 | | 56,418.69 |
| Check | 10/31/2019 | | | Lyft | | TD Bank DIP 2... | 33.97 | | 56,452.66 |
| **Total Travel** | | | | | | | 3,282.79 | 0.00 | 56,452.66 |
| **Uncategorized Expense** | | | | | | | | | 0.00 |
| **Total Uncategorized Expense** | | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | | |
| Check | 10/01/2019 | | | Con Edison | | TD Bank DIP 2... | 231.95 | | 7,008.06 |
| Check | 10/30/2019 | | | Con Edison | | TD Bank DIP 2... | 136.17 | | 7,240.01 |
| | | | | | | | | | 7,376.18 |
| **Total Utilities** | | | | | | | 368.12 | 0.00 | 7,376.18 |
| **Utah Investment** | | | | | | | | | 0.00 |
| **Total Utah Investment** | | | | | | | | | 0.00 |
| **Loan repayment of Utah Investme** | | | | | | | | | 0.00 |
| **Total Loan repayment of Utah Investme** | | | | | | | | | 0.00 |
| **Reconciliation Discrepancies** | | | | | | | | | 0.00 |
| **Total Reconciliation Discrepancies** | | | | | | | | | 0.00 |
| **US Trustee Fee** | | | | | | | | | |
| General Journal | 10/31/2019 | 5 | * | | To record PB... | Meals & Entert... | 1,303.25 | | 3,256.99 |
| | | | | | | | | | 4,560.24 |
| **Total US Trustee Fee** | | | | | | | 1,303.25 | 0.00 | 4,560.24 |
| **No accnt** | | | | | | | | | 0.00 |
| **Total no accnt** | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | 121,036.78 | 121,036.78 | 0.00 |

Page 10